# TABLE OF CONTENTS

Page

**VALUATION ANALYSIS**

Before Value of Plaintiff Properties     1

Parcel No. 1:  Terry Powell    11
Parcel No. 2:  Jamey Powell    17
Parcel No. 3:  Bradley T. Hall    23
Parcel No. 4:  Terry and Denita Allen    27
Parcel No. 5:  Darrin and Tammy Chapman    35
Parcel No. 6:  Rhonda Free    41
Parcel No. 7:  Tommy Powell    50
Parcel No. 8:  Lia Thompson    55
Parcel No. 9:  Jerry Thompson    62
Parcel No. 10:  Michael and Kandis Jordan    70
Parcel No. 11:  Teresa McMullin    77
Parcel No. 12:  Larry and Kathy Pearson    84
Parcel No. 13:  Brenda Jordan    90
Parcel No. 14:  William Castleberry    97
Parcel No. 15:  Winford Ham    103
Parcel No. 16:  Gerald Freeman    113
Parcel No. 17:  Terry Powell    120
Parcel No. 18:  Winford Ham    121
Parcel No. 19:  Terry Powell    122
Parcel No. 20:  Terry Powell    123

Value as Impacted by Proximate Hog Barns    124
Marshall County Real Estate Market    124
Brewer's Highway Real Estate Market    129

Vacant Land Valuation Analysis: Before and After    147

After Value Conclusion    163

January 5, 2011

Hon. W. Henry Graddy, IV
W.H. Graddy and Associates
Railroad Street
Midway, KY

Dear Mr. Graddy:

As requested, I have estimated the before and after values of properties owned by the 16 plaintiff members in Terry Powell, et al. v. Jimmy Tosh, et al.; United States District Court, Western District of Kentucky, Paducah Division, Case 5:09-CV-121-R.

The total estimated damage as a result of proximity to the Brewer's Hwy and Lela Green hog barns, as of December 1, 2010, the date of the last inspection was:

SEVEN HUNDRED FIFTY FIVE THOUSAND DOLLARS
($755,000)

The following valuation analysis is the basis of our conclusions.

The Sale Book with supporting data, including Economic Base Analysis, Area Analysis, Listings Analysis, Definition of Market Value and Highest and Best Use, Assumptions and Limiting Conditions, Certification and Qualifications of the appraisers will be submitted in a separate volume.

Sincerely,

Mary McClinton Clay, MAI, SRPA, SRA

Ricky Spann

MARY McCLINTON CLAY, MAI

218 MAIN STREET
PARIS, KENTUCKY 40361

(859) 987-5698

January 5, 2011

Hon. W. Henry Graddy, IV
W.H. Graddy and Associates
Railroad Street
Midway, KY

Dear Mr. Graddy:

As requested, I have estimated the before and after values of properties owned by the 16 plaintiff members in Terry Powell, et al. v. Jimmy Tosh, et al.; United States District Court, Western District of Kentucky, Paducah Division, Case 5:09-CV-121-R.

The total estimated damage as a result of proximity to the Brewer's Hwy and Lela Green hog barns, as of December 1, 2010, the date of the last inspection was:

SEVEN HUNDRED FIFTY FIVE THOUSAND DOLLARS
($755,000)

The following valuation analysis is the basis of our conclusions.

The Sale Book with supporting data, including Economic Base Analysis, Area Analysis, Listings Analysis, Definition of Market Value and Highest and Best Use, Assumptions and Limiting Conditions, Certification and Qualifications of the appraisers will be submitted in a separate volume.

Sincerely,

Mary McClinton Clay, MAI, SRPA, SRA

Rickie D. Spann, CRA

# TABLE OF CONTENTS

Page

**VALUATION ANALYSIS**

| | Page |
|---|---|
| Before Value of Plaintiff Properties | 1 |
| Parcel No. 1: Terry Powell | 11 |
| Parcel No. 2: Jamey Powell | 17 |
| Parcel No. 3: Bradley T. Hall | 23 |
| Parcel No. 4: Terry and Denita Allen | 27 |
| Parcel No. 5: Darrin and Tammy Chapman | 35 |
| Parcel No. 6: Rhonda Free | 41 |
| Parcel No. 7: Tommy Powell | 50 |
| Parcel No. 8: Lia Thompson | 55 |
| Parcel No. 9: Jerry Thompson | 62 |
| Parcel No. 10: Michael and Kandis Jordan | 70 |
| Parcel No. 11: Teresa McMullin | 77 |
| Parcel No. 12: Larry and Kathy Pearson | 84 |
| Parcel No. 13: Brenda Jordan | 90 |
| Parcel No. 14: William Castleberry | 97 |
| Parcel No. 15: Winford Ham | 103 |
| Parcel No. 16: Gerald Freeman | 113 |
| Parcel No. 17: Terry Powell | 120 |
| Parcel No. 18: Winford Ham | 121 |
| Parcel No. 19: Terry Powell | 122 |
| Parcel No. 20: Terry Powell | 123 |
| Value as Impacted by Proximate Hog Barns | 124 |
| Marshall County Real Estate Market | 124 |
| Brewer's Highway Real Estate Market | 129 |
| Vacant Land Valuation Analysis: Before and After | 147 |
| After Value Conclusion | 163 |

## BEFORE VALUE OF PLANTIFF PROPERTIES

The following market valuation of 20 tracts of land owned by the 16 member plaintiff group (Powell et al. v Tosh et al.) represents the value of the properties based on the hypothetical condition that they are unaffected by proximity to the Brewer's Hwy hog barn (before value). The date of valuation is December 1, 2010, the date of the last inspection.

The following two charts summarizes the properties (Table 1) and indicates the before values (Table 1A). The properties are listed by land area in ascending order. The valuation analysis and location maps showing subject properties, the hog barns and comparable sales follow individual descriptions of the properties, including photographs and building sketches.

Following Tables 1 and 1A is a summary of all the improved comparable sales used to value the subject properties (Table 2). Individual descriptions of the comparable sales are included in the Sale Book. The comparable land sales are discussed in the Land Valuation section of this report.

A street map and aerial photographs of the subject properties follow. A more precise map designating a 1.25-mile radius follows the aerial photographs.

1

## TABLE 1

## SUMMARY OF SUBJECT PROPERTIES

| Subject NO. | Address | Grantor | Property Owner/ Grantee | Sale Date | Sale Price | 2011 Asmnt | Mortgage | Appraisal | App. Date | Land Area | Bldg Area | DB/Page | Map | Comments | Finance Conc. | Miles Hog Brn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IMPPROVED PROPERTY** | | | | | | | | | | | | | | | | |
| 1 | 123 Gore Lane | Emma Lou Nelson | Terry Powell | 04/04/86 | L & A | $100,500 | NA | NA | NA | 0.993 | 2,762 | 214-355 | 40-00-00-005.00 | 1987 1.5 Sty, BV, 7-4-2.5, 2-CAG | NA | 0.80 NE |
| 2 | 90 Gore Lane | Terry Powell | Jarney Lee Powell | 03/01/99 | $5,000 | $202,800 | $154,468 | $210,000 | 06/01/09 | 1.012 | 2,860 | 310-614 | 39-00-00-057.03 | 2003 2 Sty, VS, 8-3-2.5, 2-CAG, BR | Conv | 0.8 NE |
| 3 | 6554 Jackson School | Bradley T. Hall | David Gardner | 07/31/09 | $94,800 | $94,800 | $99,915 | $100,000 | 04/20/09 | 1.109 | 1,796 | 392-160 | 29-00-00-039.00 | 1956 Ranch, BV, 7-3-2, 2-CDG | $5,800 | 0.8 W |
| 4 | 5624 Slickback Road | Clifton Griggs | Denita Griggs (Allen) | 03/14/03 | V-$90,300 | $96,800 | $74,776 | $146,000 | 03/18/09 | 1.202 | 1,665 | 252-363 | 40-00-00-015.02 | 1998 1 Sty, VS, 5-3-2, 2-CAG | NA | 0.8 SE |
| 5 | 233 Gore Lane | Emma Lou Nelson | Tammy R. Chapman | 04/24/98 | V-$7,500 | $168,700 | NA | $185,000 | 06/16/05 | 1.401 | 2,598 | 302-379 | 40-00-00-004.01 | 1998 2 Sty, BV, 8-4-3, 2-CAG, 1-CDG | NA | 0.8 NE |
| 6 | 225 Paul Jones Lane | Wayne L. Hallada | Rhonda Free | 12/06/99 | $65,000 | $111,900 | $81,900 | $128,000 | 11/02/09 | 1.412 | 1,715 | 316-094 | 29-00-00-053.03 | 1986 1 Sty, VS, 6-3-2, 3-CDG | Conv | |
| 7 | 174 Gore Lane | Thomas A. Powell | Jansen Northington | 01/11/10 | $215,000 | $215,000 | $196,800 | $235,000 | 01/26/09 | 1.500 | 3,089 | 395-209 | 39-00-00-057.02 | 2001 2 Sty, BV, 9-3-2.5, 2-CAG, 2-CDG | Conv | 0.8 NE |
| 8 | 5622 Slickback Road | Herbert Nichols | Robert Thompson | 06/04/96 | $10,000 | $126,600 | NA | W-$155,000 | 01/15/09 | 1.691 | 2,343 | 288-274 | 40-00-00-015.03 | 1996 1.5 Sty, VS. 7-3-2, 2-CAG | NA | 0.8 SE |
| 9 | 5266 Slickback Road | Doug Brown | Jerry B. Thompson | 04/30/77 | $2,800 | $66,100 | NA | NA | NA | 3.000 | 1,369 | 270-547 | 40-00-00-012.00 | 1977 1 Sty, VS, 5-3-1, 6-CDG, Mtl Bldg | NA | 0.8 E |
| 10 | 4754 Brewers Hwy | Morris Riddle | Kandis D. Morris | 04/22/94 | $11,000 | $60,000 | $199,158 | $208,000 | 09/29/08 | 4.230 | 1,767 | 270-003 | 30-00-00-017.01 | 1999 1 Sty, BV, 6-3-2, 1-CAG, 2-CDG | FHA | 0.3 S |
| | | | | | | 2008 Assessment was $103,000 | | | | | | | | | | |
| 11 | 4706 Slickback Road | Louie Greenfield | Michael T. McMullin | 05/29/92 | $49,000 | $53,200 | NA | NA | NA | 5.000 | 1,320 | 256-636 | 39-00-00-057.01 | 1950 1 Sty BV, 4-2-1, 1-CACP, 1-CDCP | NA | 1.0 NE |
| 12 | 4828 Slickback Road | Clifford Houser | K Jones (Pearson),et al | 09/22/77 | L & A | $31,500 | $41,187 | W-$62,500 | 04/10/03 | 5.000 | 1,269 | 171-413 | 40-00-00-007.M | 1985 Peachtree DW, 4-2-2, 2+CDG, Shed | Conv | 0.9 NE |
| 13 | 6872 Jackson School | Lewis Canup | Brenda Jordan | 01/11/70 | $100 | $66,200 | $67,283 | NA | NA | 5.748 | 1,362 | 260-444 | 29-00-00-043.00 | 1986 1 Sty, BV, 5-3-2, 2-CACP, 1-CDG | NA | 0.6 W |
| 14 | 2440 Wadesboro Road | Bank Of Benton | William D. Castleberry | 10/17/05 | $85,000 | $93,100 | $85,000 | $115,000 | 04/02/09 | 7.520 | 1,780 | 362-325 | 39-00-00-070.00 | 1955 1 Sty, BV, 5-3-2, Metal Barn Listed 8-26-10 for $127,000 | Conv | 1.2 NE |
| 15 | 178 Lawson Lane | Charles Borders | Winford Ham | 05/03/77 | $3,000 | $101,700 | NA | NA | NA | 15.244 | 2,062 | 170-269 | 18-00-00-014.00 | 1977 1.5 Sty BV, 7-3-1, 720 SF GH, 2 Shp Includes 3 Tracts of Land | NA | Adj. Fields |
| 16 | 608 Oak Grove Church | Joe Filbeck | Gerald D. Freeman | 01/31/75 | $13,500 | $84,652 | NA | NA | NA | 20.000 | 1,872 | 162-622 | 40-00-00-037.00 | 1980 1 Sty, BV, 5-3-2, 2-CAG, Mtl B, SB | NA | 1.5 SE |
| **VACANT LAND** | | | | | | | | | | | | | | | | |
| 17 | Gore Lane & Slickback | Louie Greenfield | Terry Powell | 11/13/92 | $30,000 | $2,000 | NA | NA | NA | 2.000 | NA | 260-243 | 39-00-00-057.04 | Vacant Level Single-family Lot | NA | 0.9 NE |
| 18 | N. Wadesboro Road | Joseph Kania | Winford Ham | 08/23/94 | $8,500 | $10,000 | NA | NA | NA | 5.090 | NA | 273-294 | 18-00-00-007.02 | Vacant Woodland | NA | Adj. Fields |
| 19 | Gore Lane | Emma Lou Nelson | Terry Powell | 11/13/92 | $30,000 | $9,000 | NA | NA | NA | 8.000 | NA | 260-243 | 39-00-00-057.00 | Vacant Cleared Land | NA | 0.8 NE |
| 20 | Gore Lane | Louie Greenfield | Terry Powell | 10/23/03 | V-$28,584 | $28,584 | NA | NA | NA | 15.404 | NA | 345-242 | 40-00-00-004.00 | Vacant Cleared Land | NA | 0.8 NE |

## TABLE 1A

## SUMMARY OF SUBJECT PROPERTIES' BEFORE VALUES

| Subject NO. | Address | Property Owner/ Grantee | Land Area | Bldg Area | DB/Page | Map | Comments | Miles Hog Brn | Before Value |
|---|---|---|---|---|---|---|---|---|---|
| **IMPPROVED PROPERTY** | | | | | | | | | |
| 1 | 123 Gore Lane | Terry Powell | 0.993 | 2,762 | 214-355 | 40-00-00-005.00 | 1987 1.5 Sty, BV, 7-4-2.5, 2-CAG | 0.8 NE | $250,000 |
| 2 | 90 Gore Lane | Jamey Lee Powell | 1.012 | 2,840 | 310-614 | 39-00-00-057.03 | 2003 2 Sty, VS, 8-3-2.5, 2-CAG, BR | 0.8 NE | $230,000 |
| 3 | 6554 Jackson School | David Gardner | 1.109 | 1,796 | 392-160 | 29-00-00-039.00 | 1956 Ranch, BV, 7-3-2, 2-CDG | 0.8 W | $118,000 |
| 4 | 5624 Slickback Road | Denita Griggs (Allen) | 1.202 | 1,665 | 252-363 | 40-00-00-015.02 | 1998 1 Sty, VS, 5-3-2, 2-CAG | 0.8 SE | $170,000 |
| 5 | 233 Gore Lane | Tammy R. Chapman | 1.401 | 2,610 | 302-379 | 40-00-00-004.01 | 1998 2 Sty, BV, 8-4-3, 2-CAG, 1-CDG | 0.8 NE | $235,000 |
| 6 | 225 Paul Jones Lane | Rhonda Free | 1.412 | 1,715 | 316-094 | 29-00-00-053.03 | 1986 1 Sty, VS, 6-3-2, 3-CDG | 0.4 NW | $150,000 |
| 7 | 174 Gore Lane | Jansen Northington | 1.500 | 3,089 | 395-209 | 39-00-00-057.02 | 2001 2 Sty, BV, 9-3-2.5, 2-CAG, 2-CDG | 0.8 NE | $288,000 |
| 8 | 5622 Slickback Road | Lia Thompson | 1.691 | 2,343 | 288-274 | 40-00-00-015.03 | 1996 1.5 Sty, VS, 7-3-2, 2-CAG | 0.8 SE | $175,000 |
| 9 | 5266 Slickback Road | Jerry B. Thompson | 3.000 | 1,369 | 270-547 | 40-00-00-012.00 | 1977 1 Sty, VS, 5-3-1, 6-CDG, Mtl Bldg | 0.8 E | $120,000 |
| 10 | 4754 Brewers Hwy | Kandis Jordan | 4.230 | 1,767 | 270-003 | 30-00-00-017.01 | 1999 1 Sty, BV, 6-3-2, 1-CAG, 2-CDG | 0.3 S | $185,000 |
| 11 | 4706 Slickback Road | Michael T. McMullin | 5.000 | 1,320 | 256-636 | 39-00-00-057.01 | 1950 1 Sty BV, 4-2-1, 1-CACP, 1-CDCP | 1.0 NE | $90,000 |
| 12 | 4828 Slickback Road | K Jones (Pearson) | 5.000 | 1,268 | 171-413 | 40-00-00-007.M | 1985 Peachtree DW, 4-2-2, 2+CDG, Shed | 0.9 NE | $65,000 |
| 13 | 6872 Jackson School | Brenda Jordan | 5.748 | 1,362 | 260-444 | 29-00-00-043.00 | 1986 1 Sty, BV, 5-3-2, 2-CACP, 1-CDG | 0.6 W | $120,000 |
| 14 | 2440 Wadesboro Rd | William D. Castleberry | 7.520 | 1,831 | 362-325 | 39-00-00-070.00 | 1955 1 Sty, BV, 5-3-2, Metal Barn<br>Listed 8-26-10 for $127,000 | 1.2 NE | $127,000 |
| 15 | 178 Lawson Lane | Winford Ham | 15.244 | 2,062 | 170-269 | 18-00-00-014.00 | 1977 1.5 Sty BV, 7-3-1, 720 SF GH, 2 Shp<br>Includes 3 Tracts of Land | Adj. Fields | $200,000 |
| 16 | 608 Oak Grove Church | Gerald D. Freeman | 20.000 | 1,872 | 162-622 | 40-00-00-037.00 | 1980 1 Sty, BV, 5-3-2, 2-CAG, Mtl B, SB | 1.5 SE | $170,000 |
| **VACANT LAND** | | | | | | | | | |
| 17 | Gore Lane & Slickback | Terry Powell | 2.000 | NA | 260-243 | 39-00-00-057.04 | Vacant Level Single-family Lot | 0.9 NE | $20,000 |
| 18 | N. Wadesboro Road | Winford Ham | 5.090 | NA | 273-294 | 18-00-00-007.02 | Vacant Woodland | Adj. Fields | $25,450 |
| 19 | Gore Lane | Terry Powell | 8.000 | NA | 260-243 | 39-00-00-057.00 | Vacant Cleared Land | 0.8 NE | $40,000 |
| 20 | Gore Lane | Terry Powell | 15.404 | NA | 345-242 | 40-00-00-004.00 | Vacant Cleared Land | 0.8 NE | $46,212 |

Case 5:09-cv-00121-TBR-DW   Document 401-5   Filed 10/05/12   Page 8 of 187 PageID #: 12904

TABLE 2

COMPARABLE SALES

| Sale | Address | Grantor | Grantee | Sale Date | Sale Price | Land Area | Bldg Area | SP/ SF | DB/Page | Map | DOM | Comments | Finance Conces | Miles Hog Brn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 199 Lakeside Drive MLS 38142 | Ryan Garvin | Rhonda Goins | 01/22/09 | $201,000 | 0.466 | 2,276 | $88.31 | 381-109 | 0D-1A-00-061.00 | 286 | 2003 1.5 Sty, BV, 3BR-2B, 2-CDG | Conv | 9.5 NE |
| 2 | 554 Sharpe School Road MLS 46399 | Lee Ann Thompson | Wendy Aldridge | 01/28/09 | $99,000 | 0.623 | 1,220 | $81.15 | 388-478 | 02-00-00-070.02 | 201 | 1968 Ranch, BV, 2BR-2B, 1-CDG Recently Renovated, W, G | Conv | 15.0 NW |
| 3 | 1119 US 68 W MLS 55391 | Michael P. howard | Janet R. Cox | 12/01/10 | $85,000 | 0.635 | 1,560 | $54.49 | 402-147 | 0D-01-00-025.00 | 261 | 1965 Ranch, Stone, 3BR-1.5B, 1-CP | Cash | 9.5 NE |
| 4 | 37 Oak Shadow Lane MLS 51947 | Stephen J. Harper | Rebecca Gunn | 07/06/10 | $240,000 | 1.000 | 2,550 | $94.12 | 399-141 | 27-0C-01-001.00 | 346 | 2007 1.5 Sty, VS, 4BR-3.5B, 2-CAG | Cash | 3 5 NE |
| 5 | 138 Oak Shadow Lane MLS 48084 | Jason Wright | Mark Heuer | 03/06/09 | $187,900 | 1.010 | 1,856 | $101.24 | 389-167 | 27-0C-01-013.00 | 139 | 2005 1 Sty, BV/VS, 4BR/2-B, 2-CAG | Conv | 3.5 NE |
| 6 | 25 Christian Court MLS 50959 | Joe B. Word | Roy Hodges | 04/13/10 | $235,000 | 1.020 | 3,000 | $78.33 | 397-307 | 13-0D-00-017.00 | 319 | 1999 1.5 Sty, VS, 3BR-2.5B, 2-CAG, 2-CDG | FHA | 12 0 NW |
| 7 | 175 Oak Shadow Road MLS 35025 | M & M Construction | David B. Shelby | 05/11/07 | $210,000 | 1/032 | 2,250 | $93.33 | 375-118 | 27-0C-01-005 | 226 | 2006 1.5 Sty, VS, 3BR-2B, 2-CAG | Conv | 3 5 NE |
| 8 | 66 McKenzi Park MLS 42597 | Steven C. Glenn | Scott Morris | 07/01/08 | $202,500 | 1.380 | 2,000 | $101.25 | 382-428 | 23-00-00-001.00 | 134 | 1999 2 Sty, VS, 4BR-2.5B, 2-CDG, W, G | Conv | 13.0 NW |
| 9 | 16 Hunters Lane MLS 55094 | James K. Hite | William Gallan | 04/30/10 | $165,000 | 1.416 | 1,542 | $107.00 | 397-550 | 02-0C-00-010.00 | 64 | 2003 1 Sty, VS, 3BR-2B, 2-CAG, 2-CDG W, G | FHA | 15.0 NW |
| 10 | 2676 Oak Level Road N MLS 57662 | Caleb Stanley | Jarrett T. Malone | 07/27/10 | $178,000 | 1.500 | 1,845 | $96.48 | 399-484 | 27-00-00-013.08 | NA | 2008 1 Sty, VS, 3BR-2B, 2-CAG | Conv | 4.0 NE |
| 11 | 853 Soldier Creek Road MLS 48574 | Prudential Relocat. | Earl Kent Barlow | 11/21/08 | $127,500 | 1.638 | 1,500 | $85.00 | 387-504 | 19-00-00-090.03 | 21 | 1999 1 Sty, VS, 3BR-2B, 2-CAG Driveway has Perm. Esmt, Bef Hogs | Conv | 1.4 SW |
| 12 | 2965 Mayfield Hwy MLS 50975 | James D. McGregor | Todd Cross | 06/30/09 | $118,000 | 1.700 | 1,860 | $63.44 | 391-392 | 29-00-00-045 | 31 | 1970 Ranch, BV, 3BR-2B, 1-ACP, 2-CDG | Conv | 2.5 NE |
| 13 | 665 Treas Cemetery Rd MLS 50329 | Ryan N. Bohannon | Timothy G. Adams | 07/07/09 | $157,900 | 1.722 | 1,800 | $87.72 | 391-406 | 19-00-00-090.04 | 79 | 2001 1 Sty, VS, 3BR-2B, 2-CAG, 1-CDG Unaware of Hog Barn | Conv | 1.0 SW |
| 14 | 554 McKenzi Park Drive MLS 36998 | Mathew G. Fletcher | Douglas M. Schnitkey | 04/13/07 | $205,000 | 2.020 | 2,000 | $102.50 | 374-399 | 23-0D-00-014.00 | 62 | 2000 1 Sty, VS, 3BR-2B, 2-CAG, 2-CDG | Conv | 13.0 NW |
| 15 | 254 McKenzi Park Drive MLS 45527 | William Bolton | Steven A. Patton | 7/28/2008 | $213,500 | 2.262 | 1,815 | $117.63 | 385-081 | 23-0D-00-006.00 | 58 | 1998 1 Sty, VS, 3BR-3B, 2-CAG, 1-CDG/Shop | Conv | 13.0 NW |
| 16 | 4044 Wadesboro Road MLS 49665 | Stacy B. Brockwell | Mark A. Rowland | 04/02/10 | $165,000 | 2.861 | 1,860 | $88.71 | 397-180 | 17-00-00-005.07 | 386 | 2004 1 Sty, VS, 3BR-2B, 2-CAG | Conv | 4.5 NW |
| 17 | 1926 Oak Level Road MLS 48000 | Robert D. Deatley | Chastity Joyce | 08/11/09 | $162,500 | 2.955 | 1,679 | $96.78 | 392-303 | 0B-01-00-018.D01 | 302 | 1998 1 Sty, VS, 3BR-3B, 2-CAG | FHA | 4.2 NE |





STDB ONLINE.com
The Site To Do Business

MAPS TO BE USED FOR IDENTIFICATION - NOT FOR CONVEYANCE



Figure 16.  Proposed Boundaries of Affected Class
Red pointers reflect address (not necessarily the exact location of the residence) of the plaintiffs.

PARCEL NO. 1

Address:  123 Gore Lane, Benton, KY 42025

Property Owner:  Terry Powell

Map Number: 40-00-00-005.00                    Deed Book-Page:  214-355

Site Size:  208.00' x 208.00'                    Site Area:  0.993 Acres (43,264 SF)

Site Comments:  The property is on the south side of Gore Lane approximately 0.80 miles northeast of the Brewer's Hwy barn. A 15.404 acre cleared agricultural tract, also in the possession of this parcel owner, surrounds the level, cleared single-family lot. The site is improved with a well and septic system. Additional site improvements include an asphalt driveway and concrete sidewalk, an above ground swimming pool surrounded by a wood deck. Landscaping is minimal.

Improvement Description:  The property is improved with a 1.5 story brick veneer residence containing 2,762 square feet that was constructed in 1987. The dwelling, constructed on a crawl space, consists of an entrance hall, living room, kitchen-dining room, family room, utility room and a 0.5 bath on the first floor. The second floor includes four bedrooms and two full baths. In addition, there is a finished attic over the two-car attached garage. Additional features include a gas fireplace in the family room, wallpaper, partial hardwood floors and chair railing in the entrance hall. The kitchen has a full compliment of appliances. The dwelling is in good condition with recent improvements consisting of window replacement throughout, replacement of the staircase and railing. The roof was replaced in 2007 and the propane forced air furnace and central air conditioning system were replaced in 2010.

Additional Comments:  See Parcels No. 17, No.19 and No. 20 for vacant tracts owned by Terry Powell.

11

Terry Powell
File No. 10110013

# SKETCH ADDENDUM

Intended User **Terry Powell**

Property Address **123 Gore Lane**

City **Benton**    County **Marshall**    State **KY**    Zip Code **42025**

Client



Sketch by Apex Medina™

Comments:

| AREA CALCULATIONS SUMMARY | | | |
|---|---|---|---|
| Code | Description | Net Size | Net Totals |
| GLA1 | First Floor | 1585.2 | 1585.2 |
| GLA2 | Second Floor | 1177.0 | 1177.0 |
| GAR | Garage | 424.4 | 424.4 |
| P/P | Stoop | 12.0 | 12.0 |
| | Net LIVABLE Area | (rounded) | 2762 |

| LIVING AREA BREAKDOWN | | | |
|---|---|---|---|
| | Breakdown | | Subtotals |
| First Floor | | | |
| | 20.7 x | 51.5 | 1066.1 |
| | 2.0 x | 20.5 | 41.0 |
| | 2.0 x | 20.5 | 41.0 |
| | 9.3 x | 47.0 | 437.1 |
| Second Floor | | | |
| | 15.5 x | 47.0 | 728.5 |
| | 11.5 x | 18.5 | 212.8 |
| | 11.5 x | 20.5 | 235.8 |
| 7 Items | | (rounded) | 2762 |

Spann Appraisal Services

PARCEL NO. 1





PARCEL NO. 1





Summary Appraisal Report

## Uniform Residential Appraisal Report

Terry Powell
File #  10110013

There are _____ comparable properties currently offered for sale in the subject neighborhood ranging in price from $ _____ to $ _____ .
There are _____ comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ _____ to $ _____ .

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| Address | 123 Gore Lane Benton | 976 Soldier Creek Road Benton | | 89 Jack Treas Road Benton | | 37 Oak Shadow Road Benton | |
| Proximity to Subject | | 3.3 miels west | | 4.6 miles northwest | | 5.5 miles northwest | |
| Sale Price | $ | $ | 305,000 | $ | 325,000 | $ | 240,000 |
| Sale Price/Gross Liv. Area | $ sq. ft | $ 86.62 sq. ft. | | $ 101.34 sq. ft. | | $ 93.64 sq. ft. | |
| Data Source(s) | | MLS - westky 47589 | | MLS - westky 43612 | | MLS - westky 51947 | |
| Verification Source(s) | | PVA/Deed | | PVA/Deed | | PVA/Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing | | Conventional | | Conventional | | Conventional | |
| Concessions | | None known | | None known | | None known | |
| Date of Sale/Time | | 2/11/09 | | 4/30/08 | | 7/6/10 | |
| Location | Rural | Rural | | Rural | | Rural S/D | -10,000 |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 0.993 acres M/L | 23.5 acres M/L | -50,000 | 20.082 acr M/L | -50,000 | 0.99 acres | +50,000 |
| View | Res/Vent | Res/Vent | | Res/Vent | | Res/Vent | |
| Design (Style) | 1.5 Story | 1.5 Story | | 1 Sty w/ dormers | | 1.5 Story | |
| Quality of Construction | Good | Good | | Good | | Good | |
| Actual Age | 22 | 5 | -10,000 | 7 | -10,000 | 3 | -10,000 |
| Condition | Good | Good | | Good | | Good | |
| Above Grade | Total / Bdrms. / Baths | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | |
| Room Count | 7 / 4 / 2.5 | 7 / 4 / 3 | -3,000 | 9 / 5 / 3 | -3,000 | 8 / 4 / 3.5 | -6,000 |
| Gross Living Area | 2,762 sq. ft. | 3,521 sq. ft. | -19,000 | 3,207 sq. ft. | -11,100 | 2,563 sq. ft. | +5,000 |
| Basement & Finished | None | None | | None | | None | |
| Rooms Below Grade | | | | | | | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | Gar 2 | Gar 2 | | Gar 2 | | Gar 2 | |
| Porch/Patio/Deck | Stoop, Deck | Comparable | | Comparable | | Comparable | |
| | Abv Grnd Pool | None | +2,500 | None | +2,500 | None | +2,500 |
| | | DOM - 147 | | DOM - 72 | | DOM - 346 | |
| | | CD - 1/19/09 | | CD - 3/16/08 | | DOM - 6/28/10 | |
| Net Adjustment (Total) | | [ ] + [X] - | $ -79,500 | [ ] + [X] - | $ -71,600 | [X] + [ ] - | $ 31,500 |
| Adjusted Sale Price | | Net Adj. 26 % | | Net Adj. 22 % | | Net Adj. 13 % | |
| of Comparables | | Gross Adj. 28 % | $ 225,500 | Gross Adj. 24 % | $ 253,400 | Gross Adj. 35 % | $ 271,500 |

ϕ

221,500

[ ] I  [ ] did  [ ] did not research the sale or transfer history of the subject property and comparable sales. If not, explain

My research [ ] did [ ] did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.
Data Source(s)

My research [ ] did [ ] did not reveal any prior sales or transfers of the comparable sales for the prior year to the date of sale of the comparable sale.
Data Source(s)

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Analysis of prior sale or transfer history of the subject property and comparable sales

Summary of Sales Comparison Approach  No adjustment is made for variances in porch/fp amenities as these items have minimal impact on the subjects value to typical buyers. Variances in appeal of the exterior finish has been recognized and is reflected in the final estimate of value. Sale 3 is located in a rural subdivision and is adjusted for the appeal subdivision restrictions. The final estimate of value is $250,000.

Indicated Value by Sales Comparison Approach $250,000

Indicated Value by: Sales Comparison Approach $ _____  Cost Approach (if developed) $ _____  Income Approach (if developed) $ _____

This appraisal is made [ ] "as is," [ ] subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed, [ ] subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or [ ] subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is
$ _____ , as of October 29, 2010 , which is the effective date of this appraisal.

RMPF Form 1004 May 2007                    Page 2 of 6

Spann Appraisal Services

Terry Powell
File No.   10110013

LOCATION MAP

Intended User    Terry Powell
Property Address    123 Gore Lane
City    Benton        County  Marshall        State  KY        Zip Code  42025
Client

PARCEL NO. 2

Address:  90 Gore Lane, Benton, KY 42025

Property Owner:  Jamey Powell

Map Number: 39-00-00-057.03                 Deed Book-Page:  310-614

Site Size:  210.00' x 210.00'                 Site Area:  1.012 Acres (44,100 SF)

**Site Comments**:  The property is on the north side of Gore Lane approximately 0.80 miles northeast of the Brewer's Hwy barn. An 8.000 acre cleared agricultural tract surrounds the level, cleared single-family lot. The site is improved with a well and septic system. Additional site improvements include a gravel driveway, concrete sidewalk and chain link fence around the rear yard. Landscaping is minimal.

<u>Improvement Description</u>:  The property is improved with a vinyl sided two story residence containing 2,840 square feet that was constructed in 2003. The dwelling, constructed on a crawl space, consists of an entrance hall, library, dining room, kitchen-family room, laundry room and a 0.5 bath on the first floor. The second floor includes three bedrooms and two full baths. In addition, there is a playroom over the two-car attached garage. Additional features include a brick veneer foundation, hardwood floors on the first floor and Jacuzzi. The kitchen has a full compliment of appliances. Mechanical systems include a forced air propane furnace and central air conditioning. The dwelling is in good condition with average quality of new construction for the area. The dwelling is improved with a covered front porch on three sides of the house and a concrete patio.

<u>Additional Comments</u>:  None

Jamey Powell
File No.   10120025

## SKETCH ADDENDUM

| | |
|---|---|
| Intended User | Jamey Powell |
| Property Address | 90 Gore Lane |
| City Benton | County Marshall   State KY   Zip Code 42025 |
| Client | |

66.7'

Bath | Bedroom | Bedroom | Recreation/Bonus Room

18'

Second Floor
1595.3 sf

Bedroom | Bath | 29.1'

9.9'

12'

Patio
257.0 sf

17'

Living Room | Kitchen | Utility

.5 Bath

First Floor
1245.1 sf

39.9'

Bedroom | Dining Room

Foyer

Garage
679.0 sf

Porch
910.1 sf

45.6'

21.1'

Sketch by Apex Medina™
Comments:

| AREA CALCULATIONS SUMMARY | | | |
|---|---|---|---|
| Code | Description | Net Size | Net Totals |
| GLA1 | First Floor | 1245.1 | 1245.1 |
| GLA2 | Second Floor | Invalid | |
| | Second Floor | 1595.3 | 1595.3 |
| GAR | Garage | 679.0 | 679.0 |
| P/P | Porch | 910.1 | |
| | Patio | 257.0 | 1167.1 |

| LIVING AREA BREAKDOWN | | | |
|---|---|---|---|
| Breakdown | | | Subtotals |
| First Floor | | | |
| 0.5 x | 1.6 x | 1.6 | 1.3 |
| | 10.0 x | 37.6 | 376.0 |
| | 17.9 x | 46.7 | 835.9 |
| 0.5 x | 1.6 x | 1.6 | 1.3 |
| | 5.0 x | 1.6 | 8.1 |
| | 1.7 x | 13.2 | 22.4 |
| Second Floor | | | |
| | 66.7 x | 18.0 | 1200.6 |
| | 9.9 x | 37.6 | 372.2 |
| | 1.7 x | 13.2 | 22.4 |

| | | | |
|---|---|---|---|
| Net LIVABLE Area | (rounded) | 2840 | |
| 9 Items | | (rounded) | 2840 |

PARCEL NO. 2





PARCEL NO. 2





Summary Appraisal Report

## Uniform Residential Appraisal Report

Jamey Powell
File #   10120025

| | There are | comparable properties currently offered for sale in the subject neighborhood ranging in price from $ | | | In $ | |
|---|---|---|---|---|---|---|
| | There are | comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ | | | to $ | |

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| Address  90 Gore Lane  Benton | | 254 McKenzi Park  Benton | | 37 Oak Shadow Road  Benton | | 66 McKenzi Park  Benton | |
| Proximity to Subject | | 13 miles northwest | | 5.5 miles northwest | | 13 miles northwest | |
| Sale Price | $ | | $ 213,500 | | $ 240,000 | | $ 202,500 |
| Sale Price/Gross Liv. Area | $          sq. ft. | $ 117.63 sq. ft. | | $ 93.64 sq. ft. | | $ 96.84 sq. ft. | |
| Data Source(s) | | MLS - westky 45527 | | MLS - westky 51947 | | MLS - westky 43597 | |
| Verification Source(s) | | PVA/Deed | | PVA/Deed | | PVA/Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing | | Conventional | | Conventional | | Conventional | |
| Concessions | | None known | | None known | | None known | |
| Date of Sale/Time | | 7/28/08 | | 7/6/10 | | 7/1/08 | |
| Location | Rural | Rural S/D | -10,000 | Rural S/D | -10,000 | Rural S/D | -10,000 |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 1 acre | 2.262 acres M/L | -5,000 | 0.99 acres | | 1.38 acres M/L | |
| View | Res/Vent | Res/Vent | | Res/Vent | | Res/Vent | |
| Design (Style) | 2 Story | 1.5 Story | | 1.5 Story | | 2 Story | |
| Quality of Construction | Good | Good | | Good | | Good | |
| Actual Age | 7 | 5+/- | | 3 | | 5+/- | |
| Condition | Good | Good | | Good | | Good | |
| Above Grade | Total / Bdrms. / Baths | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | |
| Room Count | 8 / 4 / 2.5 | 7 / 3 / 3 | -3,000 | 8 / 4 / 3.5 | -6,000 | 8 / 4 / 2.5 | |
| Gross Living Area | 2,840 sq. ft. | 1,815 sq. ft. | +25,600 | 2,563 sq. ft. | +6,900 | 2,091 sq. ft. | +18,700 |
| Basement & Finished Rooms Below Grade | None | None | | None | | None | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | Gar 2 | Gar 2+2 | -15,000 | Gar 2 | | Gar 2 | |
| Porch/Patio/Deck | Wrap Porch | Comparable | | Comparable | | Comparable | |
| | | DOM - 58  CD - 6/28/08 | | DOM - 346  DOM - 6/28/10 | | DOM - 134  CD - 6/11/08 | |
| Net Adjustment (Total) | | [ ] + [X] - | $ -7,400 | [ ] + [X] - | $ -9,100 | [X] + [ ] - | $ 8,700 |
| Adjusted Sale Price of Comparables | | Net Adj. 3 %  Gross Adj. 27 % | $ 206,100 | Net Adj. 4 %  Gross Adj. 10 % | $ 230,900 | Net Adj. 4 %  Gross Adj. 14 % | $ 211,200 |

[ ] did [ ] did not research the sale or transfer history of the subject property and comparable sales.  If not, explain

My research [ ] did [ ] did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.     •
Data Source(s)

My research [ ] did [ ] did not reveal any prior sales or transfers of the comparable sales for the prior year to the date of sale of the comparable sale.
Data Source(s)

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Analysis of prior sale or transfer history of the subject property and comparable sales

Summary of Sales Comparison Approach   No adjustment is made for variances in porch/fp amenities as these items have minimal impact on the subjects value to typical buyers.  Variances in appeal of the exterior finish has been recognized and is reflected in the final estimate of value. Sales located rural subdivisions are adjusted for the appeal subdivision restrictions.  Age of the comparable data is also reflected in the final estimate of value as are variances in appeal of exterior finishes. The final estimate of value is $230,000

Indicated Value by Sales Comparison Approach $230,000

Indicated Value by Sales Comparison Approach $         Cost Approach (if developed) $         Income Approach (if developed) $

This appraisal is made [ ] "as is," [ ] subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed, [ ] subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or [ ] subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is $         as of  October 29, 2010  , which is the effective date of this appraisal.

RMPF Form 1004 May 2007                    Page 2 of 6

Spann Appraisal Services

Jamey Powell
File No.  10120025

## ADDITIONAL COMPARABLES

Intended User  Jamey Powell
Property Address  90 Gore Lane
City  Benton   County  Marshall   State  KY   Zip Code  42025
Client

| FEATURE | SUBJECT | COMPARABLE SALE NO. 4 | | COMPARABLE SALE NO. 5 | | COMPARABLE SALE NO. 6 | |
|---|---|---|---|---|---|---|---|
| Address | 90 Gore Lane Benton | 4404 Oak Level Road Benton | | | | | |
| Proximity to Subject | | 6 miles northwest | | | | | |
| Sale Price | $ | $ 256,000 | | $ | | $ | |
| Sale Price/Gross Liv. Area | $        sq. ft. | $ 110.01 sq. ft. | | $      sq. ft. | | $      sq. ft. | |
| Data Source(s) | | MLS - westky40484 | | | | | |
| Verification Source(s) | | PVA | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing Concessions | | Conventional None known | | | | | |
| Date of Sale/Time | | 4/28/08 | | | | | |
| Location | Rural | Rural | | | | | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | | | | |
| Site | 1 acre | 7.719 acres M/L | -15,000 | | | | |
| View | Res/Vcnt | Res/Vcnt | | | | | |
| Design (Style) | 2 Story | 2 Story | | | | | |
| Quality of Construction | Good | Good | | | | | |
| Actual Age | 7 | 4 | | | | | |
| Condition | Good | Good | | | | | |
| Above Grade | Total 8  Bdrms. 4  Baths 2.5 | Total 8  Bdrms. 4  Baths 2.5 | | Total   Bdrms.   Baths | | Total   Bdrms.   Baths | |
| Room Count | | | | | | | |
| Gross Living Area | 2,840 sq. ft. | 2,327 sq. ft. | +12,800 | sq. ft. | | sq. ft. | |
| Basement & Finished Rooms Below Grade | None | None | | | | | |
| Functional Utility | Average | Average | | | | | |
| Heating/Cooling | HVAC | HVAC | | | | | |
| Energy Efficient Items | Typical | Typical | | | | | |
| Garage/Carport | Gar 2 | Gar 2 | | | | | |
| Porch/Patio/Deck | Wrap Porch | Comparable | | | | | |
| | | DOM - 274 | | | | | |
| | | CD - 4/16/08 | | | | | |
| Net Adjustment (Total) | | □ + ☒ - | $ -2,200 | □ + □ - | $ | □ + □ - | $ |
| Adjusted Sale Price of Comparables | | Net Adj. 1 % Gross Adj. 11 % | $ 253,800 | Net Adj. % Gross Adj. % | $ | Net Adj. % Gross Adj. % | $ |

| ITEM | SUBJECT | COMPARABLE SALE #4 | COMPARABLE SALE #5 | COMPARABLE SALE #6 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |
| Comment on Sales Comparison | | | | |

Spann Appraisal Services



Spann Appraisal Services

PARCEL NO. 3

Address:  6554 Jackson School Road, Benton, KY 42025

Property Owner:  David Gardner (Bradley T. Hall)

Map Number: 29-00-00-039.00                    Deed Book-Page:  310-614

Site Size:  161.00' x  300.00'                    Site Area:  1.109 Acres (48,300 SF)

Site Comments:  The property is on the west side of Jackson School Road approximately 0.75 miles northwest of the Brewer's Hwy barn. A 1.5-acre single-family lot adjoins the subject to the south and a 29.01 acre predominantly cleared agricultural tract adjoins the level, cleared single-family lot to the west and north. The site is improved with a well and septic system. Additional site improvements include a gravel driveway and minimal landscaping.

Improvement Description:  The property is improved with a single story brick veneer residence containing 1,796 square feet that was constructed in 1956. The dwelling, constructed on a crawl space, consists of living room, dining room, kitchen, den, three bedrooms and two baths. One bathroom includes the laundry. The kitchen has a full compliment of appliances. Mechanical systems include a forced air propane furnace and central air conditioning. Additional improvements include hardwood flooring. The dwelling is in good condition with recent improvements including thermo-pane windows in 2006 and new asphalt shingle roof covering in 2007. The dwelling is improved with a covered front porch and is in good condition. A 720 square foot detached two-car garage with vinyl siding was constructed in 2008.

Additional Comments:  The original one-car attached garage was converted into the second bathroom with remaining 10.0' x 12.0' storage area accessible from over head garage door.

The property sold on July 31, 2009 for a recorded sale price of $94,800. According to mortgage documents the seller paid $4,800 in closing costs for the buyer and a $1,000 selling bonus to the realtor.

23

PARCEL NO. 3



Summary Appraisal Report

## Uniform Residential Appraisal Report

Brad Hall
File #   10120035

| | | | | |
|---|---|---|---|---|
| There are | comparable properties currently offered for sale in the subject neighborhood ranging in price from $ | | to $ | |
| There are | comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ | | to $ | |

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| Address | 6554 Jackson School Road Benton | 2965 Mayfield Highway Benton | | 3701 Murray Highway Hardin | | 1119 US Highway 68 West Benton | |
| Proximity to Subject | | 3.6 miles southeast | | 4.7 miles east | | 11.5 miles north | |
| Sale Price | $ | $ 118,000 | | $ 122,000 | | $ 85,000 | |
| Sale Price/Gross Liv. Area | $ sq. ft. | $ 63.44 sq. ft. | | $ 73.94 sq. ft. | | $ 54.49 sq. ft. | |
| Data Source(s) | | MLS - westky 50975 | | MLS - westky 57447 | | MLS - westky 55391 | |
| Verification Source(s) | | PVA/Deed | | PVA/Deed | | PVA/Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing Concessions | | Conventional None known | | Conventional Closing Costs | -2,079 | Cash None known | |
| Date of Sale/Time | | 6/30/09 | | 9/3/10 | | 12/1/10 | |
| Location | Rural | Rural | | Rural | | Rural | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 1.11 acres M/L | 1.70 acres M/L | | 7.79 acres M/L | -12,000 | 0.635 acres M/L | |
| View | Res/Vent | Res/Vent | | Res/Vent | | Res/Vent | |
| Design (Style) | 1 Story | 1 Story | | 1 Story | | 1 Story | |
| Quality of Construction | Average | Comparable | | Comparable | | Comparable | |
| Actual Age | 54 | 50+/- | | 50+/- | | 50+/- | |
| Condition | Avg/Remodel | Comparable | | Comparable | | Comparable | |
| Above Grade Room Count | Total 7 / Bdrms. 3 / Baths 2 | Total 7 / Bdrms. 3 / Baths 2 | | Total 7 / Bdrms. 3 / Baths 1 | +5,000 | Total 6 / Bdrms. 3 / Baths 1.5 | +2,500 |
| Gross Living Area | 1,796 sq. ft. | 1,860 sq. ft. | | 1,650 sq. ft. | +2,200 | 1,560 sq. ft. | +3,500 |
| Basement & Finished Rooms Below Grade | None | None | | None | | None | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | Det Gar 2/Strg | Gar 2/CP 1 | Comparable | CP 1/Shed/Strg | Comparable | CP 1/Shop | +6,000 |
| Porch/Patio/Deck | Porch | Patio,FP | | Porch | | Patio | |
| | | DOM - 31 CD - 6/9/09 | | DOM - 53 CD - 7/19/10 | | DOM - 261 CD - 11/8/10 | |
| Net Adjustment (Total) | | ☐ + ☐ - | $ | ☒ + ☐ - | $ -6,879 | ☒ + ☐ - | $ 12,000 |
| Adjusted Sale Price of Comparables | | Net Adj. % Gross Adj. % | $ 118,000 | Net Adj. 6 % Gross Adj. 17 % | $ 115,121 | Net Adj. 14 % Gross Adj. 14 % | $ 97,000 |

☐ I ☐ did ☐ did not research the sale or transfer history of the subject property and comparable sales.  If not, explain

My research ☐ did ☐ did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.
Data Source(s)

My research ☐ did ☐ did not reveal any prior sales or transfers of the comparable sales for the year prior to the date of sale of the comparable sale.
Data Source(s)

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Analysis of prior sale or transfer history of the subject property and comparable sales

Summary of Sales Comparison Approach   All sales are located in areas of similar market appeal.  No adjustment is made for variances in porch/fp amenities as these items have minimal impact on the subjects value to typical buyers.  Sale 1 is given the most weight with it being the most similar to the subject requiring the least amount of adjustment and the most proximate to the subject's location.  The final estimate of market value for the subject is $118,000.

Indicated Value by Sales Comparison Approach $118,000

Indicated Value by: Sales Comparison Approach $          Cost Approach (if developed) $          Income Approach (if developed) $

This appraisal is made ☐ "as is," ☐ subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed, ☐ subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or ☐ subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is
$          , as of          , which is the effective date of this appraisal.

RMPF Form 1004 May 2007                    Page 2 of 6

Brad Hall
File No.    10120035

## LOCATION MAP

Intended User    Brad Hall
Property Address    6554 Jackson School Road
City    Benton    County    Marshall    State    KY    Zip Code    42025
Client

Spann Appraisal Services

PARCEL NO. 4

Address:  5624 Slickback Road, Benton, KY 42025

Property Owner:  Terry and Denita Allen

Map Number: 40-00-00-015.02                    Deed Book-Page:  252-363

Site Size:  281.00' x Irregular                    Site Area:  1.202 Acres (52,360 SF)

Site Comments:  The property is at the southwest corner of the intersection of Slickback Road and Thweat Cemetery Road approximately 0.80 miles northeast of the Brewer's Hwy barn. The nearly rectangular shaped tract fronts 188.00 feet along the later dead end road. A 36.486 acre predominantly cleared agricultural tract adjoins the property to the west and a 2.25-acre single-family lot adjoins it to the south. The site is improved with a well and septic system. Additional site improvements include an asphalt driveway and concrete sidewalk. The nearly level site is extensively landscaped with numerous native trees.

Improvement Description:  The property is improved with a single story vinyl sided residence containing 1,665 square feet that was constructed in 1998. The dwelling, constructed on a crawl space, consists of a living room, kitchen-dining room, three bedrooms, a laundry room and two bathrooms. In addition to the two-car attached garage, a one-car detached garage is at the rear of the property. Additional features include hardwood floors in the living room and kitchen, which were added in 2010 and a vent-less gas log fireplace. The kitchen has a full compliment of appliances. The dwelling is in good condition with a forced air propane furnace and central air conditioning. The dwelling is improved with a covered front porch and rear concrete patio.

Additional Comments:  None

27

Terry & Denita Allen
File No.   10110012

## SKETCH ADDENDUM

Intended User   Terry & Denita Allen
Property Address   5624 Slickback Road
City   Benton     County   Marshall     State   KY     Zip Code   42025
Client

Detached Garage
337.0 sf
20.3'
16.6'

19.7'
Patio
372.3 sf
18.9'

66.3

Bath
Bedroom          Dining      Kitchen     Entry     Laundry
Bath
40.2'                                      Garage
440.0 sf                22'
Bedroom      Living Room
Bedroom                                   20'
Porch
186.0 sf
6
Bedroom                            31'
5.1'                               First Floor
10.2'                              1665.1 sf

Sketch by Apex Medina™
Comments:

### AREA CALCULATIONS SUMMARY

| Code | Description | Net Size | Net Totals |
|------|-------------|----------|-----------|
| GLA1 | First Floor | 1665.1 | 1665.1 |
| GAR | Garage | 440.0 | |
| | Detached Garage | 337.0 | 777.0 |
| P/P | Porch | 186.0 | |
| | Patio | 372.3 | 558.3 |

### LIVING AREA BREAKDOWN

| | Breakdown | | Subtotals |
|---|---|---|---|
| First Floor | | | |
| | 6.2 | x  66.3 | 411.1 |
| | 24.0 | x  46.3 | 1111.2 |
| | 8.0 | x  15.3 | 122.4 |
| | 2.0 | x  10.2 | 20.4 |

Net LIVABLE Area     (rounded)     1665          4 Items          (rounded)     1665

PARCEL NO. 4





PARCEL NO. 4





PARCEL NO. 4



Summary Appraisal Report

## Uniform Residential Appraisal Report

Terry & Denita Allen
File #  10110012

| | | | | |
|---|---|---|---|---|
| There are _____ comparable properties currently offered for sale in the subject neighborhood ranging in price from $ _____ to $ _____ | | | | |
| There are _____ comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ _____ to $ _____ | | | | |

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Address | 5624 Slickback Road   Benton | 665 Treas Cemetery Road   Kirksey | 2676 Oak Level Road   Benton | 1926 Oak Level Road   Benton |
| Proximity to Subject | | 3.4 miles northwest | 6 miles north | 6.5 miles north |
| Sale Price | $ | $ 157,900 | $ 178,000 | $ 162,500 |
| Sale Price/Gross Liv. Area | $       sq. ft. | $ 85.86 sq. ft. | $ 96.48 sq. ft | $ 96.78 sq. ft. |
| Data Source(s) | | MLS - westky 50329 | MLS - westky 57662 | MLS - westky 48000 |
| Verification Source(s) | | PVA | PVA | PVA |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION / +(-)$ Adjustment | DESCRIPTION / +(-)$ Adjustment | DESCRIPTION / +(-)$ Adjustment |
| Sale or Financing Concessions | | Conventional   None known | Conventional   None known | FHA   None known |
| Date of Sale/Time | | 7/7/09 | 7/27/10 | 8/11/09 |
| Location | Rural | Rural | Rural | Rural |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | Fee Simple | Fee Simple |
| Site | 1.202 acres | 1.722 acres M/L | 1.5 acres M/L | 2.9 acres M/L   -8,000 |
| View | Res/Vcnt | Res/Vcnt | Res/Vcnt | Res/Vcnt |
| Design (Style) | 1 Story | 1 Story | 1 Story | 1 Story |
| Quality of Construction | Average | Good | Good | Good |
| Actual Age | 15 | 10+/- | 2   -10,000 | 12 |
| Condition | Good | Good | Good | Good |
| Above Grade   Room Count | Total 6 / Bdrms. 3 / Baths 2 | Total 6 / Bdrms. 3 / Baths 2 | Total 7 / Bdrms. 3 / Baths 2 | Total 7 / Bdrms. 3 / Baths 2 |
| Gross Living Area | 1,665 sq. ft | 1,839 sq. ft.   -3,500 | 1,845 sq. ft.   -3,600 | 1,679 sq. ft. |
| Basement & Finished   Rooms Below Grade | None | None | None | None |
| Functional Utility | Average | Average | Average | Average |
| Heating/Cooling | HVAC | HVAC | HVAC | HVAC |
| Energy Efficient Items | Typical | Typical | Typical | Typical |
| Garage/Carport | Gar 2/Workshop | Gar 2   +12,000 | Gar 2   +12,000 | Gar 2   +12,000 |
| Porch/Patio/Deck | Porch,Patio | Porch,Deck,FP | Porch,Patio | Porch,Deck |
| | | Abv Grnd Pool   -2,500 | | |
| | | DOM - 79 | DOM - 0 (1party) | DOM - 302 |
| | | CD - 5/14/09 | CD - 7/27/10 | CD - 7/17/09 |
| Net Adjustment (Total) | | [X] + [ ] -   $ 6,000 | [ ] + [X] -   $ -1,600 | [X] + [ ] -   $ 4,000 |
| Adjusted Sale Price of Comparables | | Net Adj. 4 %   Gross Adj. 11 %   $ 163,900 | Net Adj. 1 %   Gross Adj. 14 %   $ 176,400 | Net Adj. 2 %   Gross Adj. 12 %   $ 166,500 |

[ ] I [ ] did [ ] did not research the sale or transfer history of the subject property and comparable sales. If not, explain _____

My research [ ] did [ ] did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.
Data Source(s) _____

My research [ ] did [ ] did not reveal any prior sales or transfers of the comparable sales for the prior year to the date of sale of the comparable sale.
Data Source(s) _____

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Analysis of prior sale or transfer history of the subject property and comparable sales

Summary of Sales Comparison Approach  No adjustment is made for variances in porch/fp amenities as these items have minimal impact on the subjects value to typical buyers. Sale 6 is located in a rural restricted subdivision and has been adjusted for the superior appeal of that location. Sale 4 is some distance from the subject and is outside the neighborhood but is considered to be representative of the subjects market and a reliable indicator of value. It also includes a similar detached structure as the subject. The final estimate of value is considered to be $170,000.

Indicated Value by Sales Comparison Approach $ _____

Indicated Value by: Sales Comparison Approach $ _____   Cost Approach (if developed) $ _____   Income Approach (if developed) $ _____

This appraisal is made [ ] "as is," [ ] subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed, [ ] subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or [ ] subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is
$ _____ as of October 29, 2010 , which is the effective date of this appraisal.

RMPF Form 1004 May 2007                    Page 2 of 6

Spann Appraisal Services

Terry & Denita Allen
File No. 10110012

## ADDITIONAL COMPARABLES

| Intended User | Terry & Denita Allen |
|---|---|
| Property Address | 5624 Slickback Road |
| City | Benton    County  Marshall    State  KY    Zip Code  42025 |
| Client | |

| FEATURE | SUBJECT | COMPARABLE SALE NO. 4 | | COMPARABLE SALE NO. 5 | | COMPARABLE SALE NO. 6 | |
|---|---|---|---|---|---|---|---|
| | 5624 Slickback Road | 16 Hunters Lane | | 4044 North Wadesboro Road | | 138 Oak Shadow Lane | |
| Address | Benton | Calvert City | | Benton | | Benton | |
| Proximity to Subject | | 16 miles northwest | | 7.7 miles northwest | | 6.3 mniles north | |
| Sale Price | $ | $ 165,000 | | $ 165,000 | | $ 187,900 | |
| Sale Price/Gross Liv. Area | $           sq. ft. | $ 107.00 sq. ft. | | $ 88.71 sq. ft. | | $ 101.24 sq. ft. | |
| Data Source(s) | | MLS - westky 55094 | | MLS - westky49665 | | MLS - westky48084 | |
| Verification Source(s) | | PVA | | PVA | | PVA | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing | | FHA | | Conventional | | Conventional | |
| Concessions | | None known | | None known | | None known | |
| Date of Sale/Time | | 4/30/10 | | 4/2/10 | | 3/6/09 | |
| Location | Rural | Rural | | Rural | | Rural S/D | -10,000 |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 1.202 acres | 1.416 acres M/L | | 2.86 acres M/L | -8.000 | 1.01 acres M/L | |
| View | Res/Vcnt | Res/Vcnt | | Res/Vcnt | | Res/Vcnt | |
| Design (Style) | 1 Story | 1 Story | | 1 Story | | 1 Story | |
| Quality of Construction | Average | Average | | Average | | Average | |
| Actual Age | 15 | 6 | | 6 | | 5 | |
| Condition | Good | Good | | Good | | Good | |
| Above Grade | Total / Bdrms. / Baths | Total / Bdrms. / Baths | | Total / Bdrms / Baths | | Total / Bdrms. / Baths | |
| Room Count | 6 / 3 / 2 | 6 / 3 / 2 | | 7 / 3 / 2 | | 8 / 4 / 2 | |
| Gross Living Area | 1,665 sq. ft. | 1,542 sq. ft. | +2,500 | 1,860 sq. ft. | -3,900 | 1,856 sq. ft. | -3,800 |
| Basement & Finished | None | None | | None | | None | |
| Rooms Below Grade | | | | | | | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | Gar 2/Workshop | Gar 2/Workshop | | Gar 2 | +12,000 | Gar 2 | +12,000 |
| Porch/Patio/Deck | Porch,Patio | Porch,Deck | | Deck,Patio | | Porch,Deck,FP | |
| | | DOM - 64 | | DOM - 386 | | DOM - 139 | |
| | | CD - 4/10/10 | | CD - 3/8/10 | | CD - 2/6/09 | |
| Net Adjustment (Total) | | [X] + [ ] - | $ 2,500 | [X] + [ ] · | $ 100 | [ ] + [X] - | $ -1,800 |
| Adjusted Sales Price | | Net Adj. 2 % | | Net Adj. % | | Net Adj. 1 % | |
| of Comparables | | Gross Adj. 2 % | $ 167,500 | Gross Adj. 14 % | $ 165,100 | Gross Adj. 14 % | $ 186,100 |

| ITEM | SUBJECT | COMPARABLE SALE #4 | COMPARABLE SALE #5 | COMPARABLE SALE #6 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |
| Comment on Sales Comparison | | | | |

Spann Appraisal Services

Terry & Denita Allen
File No.    10110012

## LOCATION MAP

| | |
|---|---|
| Intended User | Terry & Denita Allen |
| Property Address | 5624 Slickback Road |
| City  Benton | County  Marshall     State  KY     Zip Code  42025 |
| Client | |

Spann Appraisal Services

PARCEL NO. 5

Address:  233 Gore Lane, Benton, KY 42025

Property Owner:  Darrin and Tammy Chapman

Map Number: 40-00-00-004.01                    Deed Book-Page:  302-379

Site Size:  283.64'/293.68' x 213.22'/209.89'          Site Area:  1.401 Acres (61,028 SF)

Site Comments:  The property is on the south side of Gore Lane approximately 0.80 miles northeast of the Brewer's Hwy barn. A 15.404 acre cleared agricultural tract adjoins the property to the east and south and a 23.310 acre partially cleared agricultural tract abuts the west property line. The cleared, level site is improved with a well and septic system. Additional site improvements include a gravel driveway and a concrete sidewalk. Landscaping is minimal.

Improvement Description:  The property is improved with a two-story brick veneer residence containing 2,610 square feet that was constructed in 1998. The dwelling, constructed on a crawl space, consists of an entrance hall, living room, dining room, family room, kitchen, laundry room and bathroom on the first floor. The second floor includes four bedrooms and two bathrooms. In addition, there is a floored attic over the two-car attached garage. Additional features include a vent-less gas log fireplace, and separate tub and shower in the master bathroom. The kitchen has a full compliment of appliances. Mechanical systems include a forced air propane furnace and central air conditioning. The dwelling is in good condition with average quality of recent construction for the area. The dwelling is improved with a covered columned front porch and a rear brick patio.

Additional Comments:  None

35

Darren & Tammy Chapman
File No.   10120026

## SKETCH ADDENDUM

Intended User    Darren & Tammy Chapman
Property Address   233 Gore Lane
City   Benton        County   Marshall        State   KY        Zip Code   42025
Client



Sketch by Area Metro™
Comments:

### AREA CALCULATIONS SUMMARY

| Code | Description | Net Size | Net Totals |
|------|-------------|----------|------------|
| GLA1 | First Floor | 1585.2 | 1585.2 |
| GLA2 | Second Floor | 1177.0 | 1177.0 |
| GAR | Garage | 424.4 | 424.4 |
| P/P | Stoop | 12.0 | 12.0 |

### LIVING AREA BREAKDOWN

| | Breakdown | | Subtotals |
|---|---|---|---|
| First Floor | | | |
| | 20.7 × | 51.5 | 1066.1 |
| | 2.0 × | 20.5 | 41.0 |
| | 2.0 × | 20.5 | 41.0 |
| | 9.3 × | 47.0 | 437.1 |
| Second Floor | | | |
| | 15.5 × | 47.0 | 728.5 |
| | 11.5 × | 18.5 | 212.8 |
| | 11.5 × | 20.5 | 235.8 |

Net LIVABLE Area    (rounded)    2762        7 Items        (rounded)    2762

Spann Appraisal Services

PARCEL NO. 5





PARCEL NO. 5





Summary Appraisal Report

## Uniform Residential Appraisal Report

Darren & Tammy Chapman
File #  10120026

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| There are | comparable properties currently offered for sale in the subject neighborhood ranging in price from $ | | | | | to $ | |
| There are | comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ | | | | | to $ | |
| Address | 233 Gore Lane  Benton | 976 Soldier Creek Road  Benton | | 89 Jack Treas Road  Benton | | 37 Oak Shadow Road  Benton | |
| Proximity to Subject | | 3.3 miels west | | 4.6 miles northwest | | 5.5 miles northwest | |
| Sale Price | $ | | 305,000 | | 325,000 | | 240,000 |
| Sale Price/Gross Liv. Area | $        sq. ft. | $  86.62 sq. ft. | | $  101.34 sq. ft. | | $  93.64 sq. ft. | |
| Data Source(s) | | MLS - westky 47589 | | MLS - westky 43612 | | MLS - westky 51947 | |
| Verification Source(s) | | PVA | | PVA | | PVA | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing Concessions | | Conventional  None known | | Conventional  None known | | Conventional  None known | |
| Date of Sale/Time | | 2/11/09 | | 4/30/08 | | 7/5/10 | |
| Location | Rural | Rural | | Rural | | Rural S/D | -10,000 |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 1.4 acres M/L | 23.5 acres M/L | -50,000 | 22.9 acres M/L | -50,000 | 0.99 acres | |
| View | Res/Vcnt | Res/Vcnt | | Res/Vcnt | | Res/Vcnt | |
| Design (Style) | 2 Story | 1.5 Story | | 1 Sty w/ dormer | | 1.5 Story | |
| Quality of Construction | Good | Good | | Good | | Good | |
| Actual Age | 12 | 5 | -10,000 | 7 | -10,000 | 3 | -10,000 |
| Condition | Good | Good | | Good | | Good | |
| Above Grade | Total | Bdrms. | Baths | Total | Bdrms. | Baths | |
| Room Count | 8 | 5 | 3 | 7 | 4 | 3 | 9 | 5 | 3 | 8 | 4 | 3.5 | -3,000 |
| Gross Living Area | 2,610 sq. ft. | 3,521 sq. ft. | -22,800 | 3,207 sq. ft. | -14,900 | 2,563 sq. ft. | |
| Basement & Finished | None | None | | None | | None | |
| Rooms Below Grade | | | | | | | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | Gar 2/Strg Bld | Gar 2 | +2,000 | Gar 2 | +2,000 | Gar 2 | +2,000 |
| Porch/Patio/Deck | Stoop,Patio | Comparable | | Comparable | | Comparable | |
| | | DOM - 147  CD - 1/19/09 | | DOM - 72  CD - 3/16/08 | | DOM - 346  DOM - 6/28/10 | |
| Net Adjustment (Total) | | ☐ + ☒ - | $  -80,800 | ☐ + ☒ - | $  -72,900 | ☐ + ☒ - | $  -21,000 |
| Adjusted Sale Price of Comparables | | Net Adj. 26 %  Gross Adj. 28 % | $  224,200 | Net Adj. 22 %  Gross Adj. 24 % | $  252,100 | Net Adj. 9 %  Gross Adj. 10 % | $  219,000 |

☐ I ☐ did ☐ did not research the sale or transfer history of the subject property and comparable sales. If not, explain

My research ☐ did ☐ did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.
Data Source(s)

My research ☐ did ☐ did not reveal any prior sales or transfers of the comparable sales for the prior year to the date of sale of the comparable sale.
Data Source(s)

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Analysis of prior sale or transfer history of the subject property and comparable sales

Summary of Sales Comparison Approach  No adjustment is made for variances in porch/fp amenities as these items have minimal impact on the subjects value to typical buyers.  Variances in appeal of the exterior finish has been recognized and is reflected in the final estimate of value.  Sale 3 is located in a rural subdivision and is adjusted for the appeal subdivision restrictions.  The final estimate of value is $235,000.

Indicated Value by Sales Comparison Approach $235,000

Indicated Value by: Sales Comparison Approach $            Cost Approach (if developed) $            Income Approach (if developed) $

This appraisal is made ☐ "as is," ☐ subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed, ☐ subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or ☐ subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is $            , as of October 29, 2010   , which is the effective date of this appraisal.

RMPF Form 1004 May 2007                    Page 2 of 6

Spann Appraisal Services

Darren & Tammy Chapman
File No.     10120026

## LOCATION MAP

| | |
|---|---|
| Intended User | Darren & Tammy Chapman |
| Property Address | 233 Gore Lane |
| City Benton | County Marshall     State KY     Zip Code 42025 |
| Client | |

Spann Appraisal Services

PARCEL NO. 6

Address:  225 Paul Jones Lane, Benton, KY 42025

Property Owner:  Rhonda Free

Map Number: 29-00-00-053.03                 Deed Book-Page:  316-094

Site Size:  Irregular                 Site Area:  1.4123 Acres (61,520 SF)

Site Comments:  The property is at the end of a 40.0 foot wide easement known as Paul Jones Lane, which extends eastward from the east side of Jackson School Road. The tract is within 0.5 miles northwest of the Brewer's Hwy barn. The property is entirely surrounded by a 42.760 acre cleared agricultural tract upon which hog manure is routinely spread. The site is improved with a well and septic system. Additional site improvements include an asphalt driveway and concrete sidewalk. The nearly level cleared site is minimally landscaped.

Improvement Description:  The property is improved with a single story vinyl sided residence containing 1,715 square feet that was constructed in 1986. The dwelling, constructed on a crawl space, consists of a living room, kitchen-dining room, four bedrooms, a laundry room and two bathrooms. The fourth bedroom was converted from the original detached one-car garage. A 1,140 square foot three-car detached, heated garage was constructed in 2005. It has vinyl siding and a metal roof. Additional features include hardwood flooring and a gas log fireplace in the living room. The kitchen has a full compliment of appliances. The dwelling is in good condition with a forced air propane furnace and central air conditioning. Recent improvements include new metal roof covering, laminate flooring in the living room and hall and new kitchen counters tops. The dwelling is improved with covered front and rear porches.

Ancillary structures include two sheds in fair to poor condition.

Additional Comments:  None

41



PARCEL NO. 6





## PARCEL NO. 6





PARCEL NO. 6





PARCEL NO. 6



Summary Appraisal Report

## Uniform Residential Appraisal Report

Rhonda Free
File #   10110008

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| There are | comparable properties currently offered for sale in the subject neighborhood ranging in price from $ | | | | | to $ | |
| There are | comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ | | | | | to $ | |

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| Address   225 Paul James Lane Benton | | 665 Treas Cemetery Road Kirksey | | 853 Soldier Creek Road Kirksey | | 16 Hunters Lane Calvert City | |
| Proximity to Subject | | 2.2 miles northwest | | 2.2 miles west | | 15 miles northwest | |
| Sale Price | $ | | $ 157,900 | | $ 127,500 | | $ 165,000 |
| Sale Price/Gross Liv. Area | $          sq. ft. | $ 85.86 sq. ft. | | $ 85.00 sq. ft. | | $ 107.00 sq. ft. | |
| Data Source(s) | | MLS - westky50329 | | MLS - westky48574 | | MLS - westky55094 | |
| Verification Source(s) | | PVA/Deed | | PVA/Deed | | PVA/Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing Concessions | | Conventional None known | | Conventional None known | | FHA None known | |
| Date of Sale/Time | | 7/7/09 | | 11/21/08 | | 4/30/10 | |
| Location | Rural | Rural | | Rural | | Rural | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 2.244 acres M/L | 1.722 acres M/L | | 0.638 acres M/L | +8,000 | 1.416 acres M/L | |
| View | Res/Vcnt | Res/Vcnt | | Res/Vcnt | | Res/Vcnt | |
| Design (Style) | 1 Story | 1 Story | | 1 Story | | 1 Story | |
| Quality of Construction | Average | Average | | Average | | Average | |
| Actual Age | 24/Remodel | 10+/- | | 14 | | 6 | |
| Condition | Good | Good | | Good | | Good | |
| Above Grade | Total Bdrms. Baths | Total Bdrms. Baths | | Total Bdrms. Baths | | Total Bdrms. Baths | |
| Room Count | 6  3  2 | 6  3  2 | | 6  3  2 | | 6  3  2 | |
| Gross Living Area | 1,715 sq. ft. | 1,839 sq. ft. | -2,000 | 1,500 sq. ft. | +3,400 | 1,542 sq. ft. | +2,800 |
| Basement & Finished | None | None | | None | | None | |
| Rooms Below Grade | | | | | | | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | Gar 3 w/ bth/Brn | Gar 2 | +10,000 | Gar 2 | +10,000 | Gar 2/Workshop | +5,000 |
| Porch/Patio/Deck | Porch x 2 | Porch,Deck,FP | | Porch,Patio | | Porch,Deck | |
| | | Above Grnd Pool | -2,000 | | | | |
| | | DOM - 78 | | DOM - 21 | | DOM - 64 | |
| | | CD - 5/14/09 | | CD - 11/19/08 | | CD - 4/10/10 | |
| Net Adjustment (Total) | | [X] + - | $ 6,000 | [X] + - | $ 21,400 | [X] + - | $ 7,800 |
| Adjusted Sale Price of Comparables | | Net Adj. 4 % Gross Adj. 9 % | $ 163,900 | Net Adj. 17 % Gross Adj. 17 % | $ 148,900 | Net Adj. 5 % Gross Adj. 5 % | $ 172,800 |

| | | | | |
|---|---|---|---|---|
| I [ ] did [ ] did not research the sale or transfer history of the subject property and comparable sales. If not, explain | | | | |

My research [ ] did [ ] did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.
Data Source(s)

My research [ ] did [ ] did not reveal any prior sales or transfers of the comparable sales for the year prior to the date of sale of the comparable sale.
Data Source(s)

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Analysis of prior sale or transfer history of the subject property and comparable sales

Summary of Sales Comparison Approach  No adjustment is made for variances in porch/fp amenities as these items have minimal impact on the subjects value to typical buyers. Variances in appeal of exterior finishes have been recognized and are reflected in the final estimate of value. Sale 3 is located outside the subjects area but includes a detached amenity similar to the subjects and is of similar quality, condition and overall appeal. The subject is of older construction however it has been updated/remodeled and is considered to be competitive with similar houses of more recent construction. Sale 4 was in an inferior state of repair at the time of sale and was adjusted to reflect the subjects current state of repair. The final estimate of market value is $150,000.

Indicated Value by Sales Comparison Approach $

Indicated Value by: Sales Comparison Approach $          Cost Approach (if developed) $          Income Approach (if developed) $

This appraisal is made [ ] "as is," [ ] subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed, [ ] subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or [ ] subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is $          , as of October 28, 2010 , which is the effective date of this appraisal.

RMPF Form 1004 May 2007          Page 2 of 6

Spann Appraisal Services

Rhonda Free
File No.  10110008

## ADDITIONAL COMPARABLES

Intended User  Rhonda Free
Property Address  225 Paul James Lane
City  Benton    County  Marshall    State  KY    Zip Code  42025
Client

| FEATURE | SUBJECT | COMPARABLE SALE NO. 4 | | COMPARABLE SALE NO. 5 | | COMPARABLE SALE NO. 6 | |
|---|---|---|---|---|---|---|---|
| Address | 225 Paul James Lane Benton | 2398 Murray Highway Benton | | | | | |
| Proximity to Subject | | 3.8 miles east | | | | | |
| Sale Price | $ | $ 105,000 | | $ | | $ | |
| Sale Price/Gross Liv. Area | $          sq. ft. | $  61.62 sq. ft. | | $         sq. ft. | | $         sq. ft. | |
| Data Source(s) | | MLS - westky53218 | | | | | |
| Verification Source(s) | | PVA | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing Concessions | | Conventional None known | | | | | |
| Date of Sale/Time | | 11/13/09 | | | | | |
| Location | Rural | Rural | | | | | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | | | | |
| Site | 2.244 acres M/L | 1.4 acres M/L | +5,000 | | | | |
| View | Res/Vcnt | Res/Vcnt | | | | | |
| Design (Style) | 1 Story | 1 Story | | | | | |
| Quality of Construction | Average | Average | | | | | |
| Actual Age | 24/Remodel | 20 | | | | | |
| Condition | Good | Inferior | +15,000 | | | | |
| Above Grade | Total 6 / Bdrms. 3 / Baths 2 | Total 6 / Bdrms. 3 / Baths 2 | | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | |
| Gross Living Area | 1,715 sq. ft. | 1,704 sq. ft. | | sq. ft. | | sq. ft. | |
| Basement & Finished Rooms Below Grade | None | None | | | | | |
| Functional Utility | Average | Average | | | | | |
| Heating/Cooling | HVAC | HVAC | | | | | |
| Energy Efficient Items | Typical | Typical | | | | | |
| Garage/Carport | Gar 3 w/ bth/Brm | Gar 2/Strg Bld | +15,000 | | | | |
| Porch/Patio/Deck | Porch x 2 | Porch,Deck | | | | | |
| | | DOM - 40 CD - 10/9/09 | | | | | |
| Net Adjustment (Total) | | [X] + - | $ 35,000 | + - | $ | + - | $ |
| Adjusted Sale Price of Comparables | | Net Adj.  33  % Gross Adj.  33  % | $ 140,000 | Net Adj.  % Gross Adj.  % | $ | Net Adj.  % Gross Adj.  % | $ |

| ITEM | SUBJECT | COMPARABLE SALE #4 | COMPARABLE SALE #5 | COMPARABLE SALE #6 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |
| Comment on Sales Comparison | | | | |

Spann Appraisal Services



PARCEL NO. 7

Address:  174 Gore Lane, Benton, KY 42025

Property Owner:  Jansen Northington (Tommy Powell)

Map Number: 39-00-00-057.02              Deed Book-Page:  395-209

Site Size:  283.64'/293.68' x 213.22'/209.89'       Site Area:  1.500 Acres (65,340 SF)

Site Comments:  The property is on the north side of Gore Lane approximately 0.80 miles northeast of the Brewer's Hwy barn. An 8.000 acre cleared agricultural tract surrounds the level, cleared single-family lot. The cleared, level site is improved with a well and septic system. Additional site improvements include a gravel driveway and a concrete sidewalk. Landscaping is minimal.

Improvement Description:  The property is improved with a two-story brick veneer residence containing approximately 3,089 square feet that was constructed in 2001. The dwelling, constructed on a crawl space, consists of an entrance hall, living room, dining room, family room, kitchen, laundry room and half bathroom on the first floor. The second floor includes three bedrooms and two bathrooms. In addition, there is a floored attic over the two-car attached garage. Additional features include a vent-less gas log fireplace, and separate tub and shower in the master bathroom. The kitchen has a full compliment of appliances. Mechanical systems include a forced air propane furnace and central air conditioning. The dwelling is in good condition with average quality of recent construction for the area. The dwelling is improved with a covered front stoop and rear patio. A two-car detached brick veneer garage was constructed in 2005, which contains 720 square feet.

Additional Comments:  The property sold on January 11, 2010 for $215,000, or $69.60 per square foot. Financing was conventional. Personal items included in the sale were a water purifier, big screen television and living room furniture.

PARCEL NO. 7





Summary Appraisal Report

## Uniform Residential Appraisal Report

Tommy Powell
File # 10120027

| | | There are | comparable properties currently offered for sale in the subject neighborhood ranging in price from $ | | to $ | |
| There are | comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ | | to $ | |

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | +(-)$ Adjustment | COMPARABLE SALE # 2 | +(-)$ Adjustment | COMPARABLE SALE # 3 | +(-)$ Adjustment |
|---|---|---|---|---|---|---|---|
| Address | 174 Gore Lane / Benton | 89 Jack Treas Road / Benton | | 976 Soldier Creek Road / Kirksey | | 37 Oak Shadow / Benton | |
| Proximity to Subject | | 4.6 miles west | | 3.1 miles west | | 5.5 miles north | |
| Sale Price | $ | $ 325,000 | | $ 305,000 | | $ 240,000 | |
| Sale Price/Gross Liv. Area | $ sq. ft. | $ 101.34 sq. ft. | | $ 86.62 sq. ft. | | $ 93.64 sq. ft. | |
| Data Source(s) | | MLS - westky 43612 | | MLS - westky 47589 | | MLS - westky 51947 | |
| Verification Source(s) | | PVA/Deed | | PVA/Deed | | PVA/Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing Concessions | | Conventional / None known | | Conventional / None known | | Conventional / None known | |
| Date of Sale/Time | | 4/30/08 | +10,000 | 2/11/09 | | 7/6/10 | |
| Location | Rural | Rural | | Rural | | Rural | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 1.5 acres M/L | 20,082 acres M/L | -30,000 | 23.5 acres M/L | -30,000 | 0.99 acres M/L | |
| View | Res/Vcnt | Res/Vcnt | | Res/Vcnt | | Res/Vcnt | |
| Design (Style) | 1.5 Story | 1 sty w/ dormer | | 1.5 Story | | 1.5 Story | |
| Quality of Construction | Good | Comparable | | Comparable | | Comparable | |
| Actual Age | 9 | 7 | | 5 | | 3 | |
| Condition | Good | Comparable | | Comparable | | Comparable | |
| Above Grade Room Count | Total 9 / Bdrms. 3 / Baths 2.5 | Total 10 / Bdrms. 5 / Baths 3 | -3,000 | Total 9 / Bdrms. 4 / Baths 3 | -3,000 | Total 9 / Bdrms. 4 / Baths 3.5 | -6,000 |
| Gross Living Area | 3,089 sq. ft. | 3,207 sq. ft. | -3,000 | 3,521 sq. ft. | -10,800 | 2,563 sq. ft. | +13,200 |
| Basement & Finished Rooms Below Grade | None | None | | None | | None | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | Gar 2 + 2 | Gar 2 | +15,000 | Gar 2 | +15,000 | Gar 2 | +15,000 |
| Porch/Patio/Deck | Porch x 2, FP | Comparable | | Comparable | | Comparable | |
| | | DOM - 72 / CD - 3/16/08 | | DOM - 147 / CD - 1/19/09 | | DOM - 346 / CD - 6/28/10 | |
| Net Adjustment (Total) | | +[X]- | $ -11,000 | +[X]- | $ -28,800 | [X]+ - | $ 22,200 |
| Adjusted Sale Price of Comparables | | Net Adj. 3 % / Gross Adj. 19 % | $ 314,000 | Net Adj. 9 % / Gross Adj. 19 % | $ 276,200 | Net Adj. 9 % / Gross Adj. 14 % | $ 262,200 |

I ☐ did ☐ did not research the sale or transfer history of the subject property and comparable sales. If not, explain

My research ☐ did ☐ did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.

Data Source(s)

My research ☐ did ☐ did not reveal any prior sales or transfers of the comparable sales for the prior year to the date of sale of the comparable sale.

Data Source(s)

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Analysis of prior sale or transfer history of the subject property and comparable sales

Summary of Sales Comparison Approach  The adjustments for the site value/size has been made according to the overall variance and is not a static amount for per acre. The adjustments are made based on overall contributory value of the pertinent item and not the cost of the item. No adjustment is made for variances in porch/fp amenities as these items have minimal impact on the subjects value to typical buyers. Each sale is given equal weight with regard to its indication of value with some additional consideration being given to variances in appeal of exterior finish. The final estimate of value is $288,000.

Indicated Value by Sales Comparison Approach $288,000

Indicated Value by: Sales Comparison Approach $          Cost Approach (if developed) $          Income Approach (if developed) $

This appraisal is made ☐ "as is," ☐ subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed, ☐ subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or ☐ subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is

$          , as of          , which is the effective date of this appraisal.

RMPF Form 1004 May 2007          Page 2 of 6

Spann Appraisal Services

Tommy Powell
File No.  10120027

## ADDITIONAL COMPARABLES

| Intended User | Tommy Powell | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 174 Gore Lane | | | | | |
| City  Benton | | County  Marshall | | State  KY | | Zip Code  42025 |
| Client | | | | | | |

| FEATURE | SUBJECT | COMPARABLE SALE NO. 4 | | COMPARABLE SALE NO. 5 | | COMPARABLE SALE NO. 6 | |
|---|---|---|---|---|---|---|---|
| Address | 174 Gore Lane  Benton | 4404 Oak Level Road  Benton | | | | | |
| Proximity to Subject | | 5.8 miles northwest | | | | | |
| Sale Price | $ | $ | 256,000 | $ | | $ | |
| Sale Price/Gross Liv. Area | $  sq. ft. | $ 110.01 sq. ft. | | $  sq. ft. | | $  sq. ft. | |
| Data Source(s) | | MLS - westky40484 | | | | | |
| Verification Source(s) | | PVA | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing | | Conventional | | | | | |
| Concessions | | None known | | | | | |
| Date of Sale/Time | | 5/2/08 | +10,000 | | | | |
| Location | Rural | Rural | | | | | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | | | | |
| Site | 1.5 acres M/L | 7.72 acres M/L | -12,000 | | | | |
| View | Res/Vcnt | Res/Vcnt | | | | | |
| Design (Style) | 1.5 Story | 2 Story | | | | | |
| Quality of Construction | Good | Good | | | | | |
| Actual Age | 9 | 4 | | | | | |
| Condition | Good | Good | | | | | |
| Above Grade | Total / Bdrms. / Baths | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | |
| Room Count | 9 / 3 / 2.5 | 9 / 4 / 2.5 | | | | | |
| Gross Living Area | 3,089 sq. ft. | 2,327 sq. ft. | +19,100 | sq. ft. | | sq. ft. | |
| Basement & Finished | None | None | | | | | |
| Rooms Below Grade | | | | | | | |
| Functional Utility | Average | Average | | | | | |
| Heating/Cooling | HVAC | HVAC | | | | | |
| Energy Efficient Items | Typical | Typical | | | | | |
| Garage/Carport | Gar 2 + 2 | Gar 2 | +15,000 | | | | |
| Porch/Patio/Deck | Porch x 2, FP | Comparable | | | | | |
| | | DOM - 274  CD - 4/16/08 | | | | | |
| Net Adjustment (Total) | | [X] + - | $ 32,100 | [ ] + - | $ | [ ] + - | $ |
| Adjusted Sale Price | | Net Adj. 13 % | | Net Adj. % | | Net Adj. % | |
| of Comparables | | Gross Adj. 22 % | $ 288,100 | Gross Adj. % | $ | Gross Adj. % | $ |

| ITEM | SUBJECT | COMPARABLE SALE #4 | COMPARABLE SALE #5 | COMPARABLE SALE #6 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |
| Comment on Sales Comparison | | | | |

Tommy Powell
File No. 10120027

# LOCATION MAP

Intended User   Tommy Powell
Property Address   174 Gore Lane
City   Benton          County   Marshall          State   KY          Zip Code   42025
Client

Spann Appraisal Services

PARCEL NO. 8

Address:  5622 Slickback Road, Benton, KY 42025

Property Owner:  Lia Thompson


Map Number: 40-00-00-015.03                Deed Book-Page:  288-274

Site Size:  316.05' x Unspecified          Site Area:  1.691 Acres (73,660 SF)

Site Description:  The property is at the northwest corner of the intersection of Slickback Road and Thweat Cemetery Road approximately 0.80 miles northeast of the Brewer's Hwy barn. The nearly rectangular shaped tract fronts approximately 230.00 feet along the later dead end road. A 1.52-acre cemetery and a 36.486 acre predominantly cleared agricultural tract adjoin the property to the west. A 117.68-acre chicken farm abuts the north property line. The chicken houses are approximately 0.33 miles northwest of the property. The site is improved with a well and septic system. Additional site improvements include a gravel driveway and concrete sidewalk. The nearly level site is extensively landscaped with numerous native trees.

Improvement Description:  The property is improved with a 1.5 story vinyl sided residence containing 2,343 square feet that was constructed in 1996. The dwelling, constructed on a crawl space, consists of an entrance hall, living room, dining room, kitchen, three bedrooms, a laundry room and two bathrooms. The 287 square foot half story is a playroom. The dwelling has a two-car attached garage with a unfinished floor attic above it. Additional features include hardwood and ceramic tile floors. The kitchen has a full compliment of appliances. The dwelling is in good condition with a forced air propane furnace and central air conditioning. The dwelling is improved with a covered front stoop and rear multi-level wood deck.

Additional Comments:  The two 20,640 square foot chicken houses have been constructed since 1991 and their effect has been minimal on the surrounding properties, according to the neighboring property owners.

55



PARCEL NO. 8





PARCEL NO. 8





Summary Appraisal Report

## Uniform Residential Appraisal Report

Lia Thompson
File #  10110011

| | | There are | comparable properties currently offered for sale in the subject neighborhood ranging in price from $ | | to $ | | |
| | | There are | comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ | | to $ | | |

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| Address | 5622 Slickback Road  Benton | 665 Treas Cemetery Road  Kirksey | | 2676 Oak Level Road  Benton | | 1926 Oak Level Road  Benton | |
| Proximity to Subject | | 3.4 miles northwest | | 6 miles north | | 6.5 miles north | |
| Sale Price | $ | | 157,900 | | 178,000 | | 162,500 |
| Sale Price/Gross Liv. Area | $          sq. ft. | $ 85.86 sq. ft. | | $ 96.48 sq. ft. | | $ 96.78 sq. ft. | |
| Data Source(s) | | MLS - westky 50329 | | MLS - westky 57662 | | MLS - westky 48000 | |
| Verification Source(s) | | PVA/Deed | | PVA/Deed | | PVA/Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing | | Conventional | | Conventional | | FHA | |
| Concessions | | None known | | None known | | None known | |
| Date of Sale/Time | | 7/7/09 | | 7/27/10 | | 8/11/09 | |
| Location | Rural | Rural | | Rural | | Rural | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 1.6 acres M/L | 1.722 acres M/L | | 1.5 acres M/L | | 2.9 acres M/L | -6,000 |
| View | Res/Vcnt | Res/Vcnt | | Res/Vcnt | | Res/Vcnt | |
| Design (Style) | 1 Story w/ bonus | 1 Story | | 1 Story | | 1 Story | |
| Quality of Construction | Average | Good | | Good | | Good | |
| Actual Age | 14 | 10+/- | | 2 | -10,000 | 12 | |
| Condition | Good | Good | | Good | | Good | |
| Above Grade | Total / Bdrms. / Baths | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | |
| Room Count | 7 / 3 / 2 | 6 / 3 / 2 | | 7 / 3 / 2 | | 7 / 3 / 2 | |
| Gross Living Area | 2,343 sq. ft. | 1,839 sq. ft. | +10,100 | 1,845 sq. ft. | +10,000 | 1,679 sq. ft. | +13,300 |
| Basement & Finished | None | None | | None | | None | |
| Rooms Below Grade | | | | | | | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | Gar 2 | Gar 2 | | Gar 2 | | Gar 2 | |
| Porch/Patio/Deck | Porch,Lg Deck | Porch,Deck,FP | | Porch,Patio | | Porch,Deck | |
| | | Abv Grnd Pool | -2,500 | | | | |
| | | DOM - 79 | | DOM - 0 (1party) | | DOM - 302 | |
| | | CD - 5/14/09 | | CD - 7/27/10 | | CD - 7/17/09 | |
| Net Adjustment (Total) | | [X] + / - | $ 7,600 | + / - | $ | [X] + / - | $ 7,300 |
| Adjusted Sale Price | | Net Adj. 5 % | | Net Adj. % | | Net Adj. 4 % | |
| of Comparables | | Gross Adj. 8 % | $ 165,500 | Gross Adj. 11 % | $ 178,000 | Gross Adj. 12 % | $ 169,800 |

I ☐ did ☐ did not research the sale or transfer history of the subject property and comparable sales. If not, explain

My research ☐ did ☐ did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.
Data Source(s)
My research ☐ did ☐ did not reveal any prior sales or transfers of the comparable sales for the prior year to the date of sale of the comparable sale.
Data Source(s)
Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Analysis of prior sale or transfer history of the subject property and comparable sales

Summary of Sales Comparison Approach  No adjustment is made for variances in porch/fp amenities as these items have minimal impact on the subjects value to typical buyers. Sale 6 is located in a rural restricted subdivision and has been adjusted for the superior appeal of that location. Sale 4 is some distance from the subject and is outside the neighborhood but is considered to be representative of the subjects market and a reliable indicator of value. The subject including an upper level bonus room does not make the subjects design dissimilar in appeal to the single level construction of the comparables as most all rooms that are routinely utilized in typical daily life are located on the main level. The bonus room is simply an additional room on the upper level. Emphasis has been placed on sale 2 as it has the least net adjustment but it is tempered by the other sales. The final estimate of value is considered to be $175,000.

Indicated Value by Sales Comparison Approach $175,000

Indicated Value by: Sales Comparison Approach $175,000    Cost Approach (if developed) $    Income Approach (if developed) $

This appraisal is made ☐ "as is", ☐ subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed, ☐ subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or ☐ subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is $        , as of October 29, 2010 , which is the effective date of this appraisal.

RMPF Form 1004 May 2007                    Page 2 of 6

Spann Appraisal Services

Lia Thompson
File No. 10110011

## ADDITIONAL COMPARABLES

| Intended User | Lia Thompson |
|---|---|
| Property Address | 5622 Slickback Road |
| City Benton | County Marshall | State KY | Zip Code 42025 |
| Client | |

| FEATURE | SUBJECT | COMPARABLE SALE NO. 4 | +(-)$ Adjustment | COMPARABLE SALE NO. 5 | +(-)$ Adjustment | COMPARABLE SALE NO. 6 | +(-)$ Adjustment |
|---|---|---|---|---|---|---|---|
| Address | 5622 Slickback Road Benton | 16 Hunters Lane Calvert City | | 4044 North Wadesboro Road Benton | | 138 Oak Shadow Lane Benton | |
| Proximity to Subject | | 16 miles northwest | | 7.7 miles northwest | | 6.3 miles north | |
| Sale Price | $ | $ 165,000 | | $ 165,000 | | $ 187,900 | |
| Sale Price/Gross Liv. Area | $ sq. ft. | $ 107.00 sq. ft. | | $ 88.71 sq. ft. | | $ 101.24 sq. ft. | |
| Data Source(s) | | MLS - westky 55094 | | MLS - westky 49665 | | MLS - westky 48084 | |
| Verification Source(s) | | PVA/Deed | | PVA/Deed | | PVA/Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing | | FHA | | Conventional | | Conventional | |
| Concessions | | None known | | None known | | None known | |
| Date of Sale/Time | | 4/30/10 | | 4/2/10 | | 3/6/09 | |
| Location | Rural | Rural | | Rural | | Rural S/D | -10,000 |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 1.6 acres M/L | 1.416 acres M/L | | 2.86 acres M/L | -6,000 | 1.01 acres | |
| View | Res/Vcnt | Res/Vcnt | | Res/Vcnt | | Res/Vcnt | |
| Design (Style) | 1 Story w/ bonus | 1 Story | | 1 Story | | 1 Story | |
| Quality of Construction | Average | Average | | Average | | Average | |
| Actual Age | 14 | 6 | | 6 | | 5 | |
| Condition | Good | Good | | Good | | Good | |
| Above Grade Room Count | Total 7 / Bdrms 3 / Baths 2 | Total 6 / Bdrms 3 / Baths 2 | | Total 7 / Bdrms 3 / Baths 2 | | Total 8 / Bdrms 4 / Baths 2 | |
| Gross Living Area | 2,343 sq. ft. | 1,542 sq. ft. | +16,000 | 1,860 sq. ft. | +9,700 | 1,856 sq. ft. | +9,700 |
| Basement & Finished Rooms Below Grade | None | None | | None | | None | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | Gar 2 | Gar 2/Workshop | -12,000 | Gar 2 | | Gar 2 | |
| Porch/Patio/Deck | Porch,Lg Deck | Porch,Deck | | Deck,Patio | | Porch,Deck,FP | |
| | | DOM - 64 | | DOM - 386 | | DOM - 139 | |
| | | CD - 4/10/10 | | CD - 3/8/10 | | CD - 2/6/09 | |
| Net Adjustment (Total) | | [X] + [ ] - | $ 4,000 | [X] + [ ] - | $ 3,700 | [ ] + [X] - | $ -300 |
| Adjusted Sale Price of Comparables | | Net Adj. 2 % Gross Adj. 17 % | $ 169,000 | Net Adj. 2 % Gross Adj. 10 % | $ 168,700 | Net Adj. % Gross Adj. 10 % | $ 187,600 |

| ITEM | SUBJECT | COMPARABLE SALE #4 | COMPARABLE SALE #5 | COMPARABLE SALE #6 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |
| Comment on Sales Comparison | | | | |

Spann Appraisal Services

Lia Thompson
File No.   10110011

**LOCATION MAP**

Intended User    Lia Thompson
Property Address    5622 Slickback Road
City    Benton          County    Marshall          State    KY          Zip Code    42025
Client

Spann Appraisal Services

PARCEL NO. 9

Address:  5266 Slickback Road, Benton, KY 42025

Property Owner:  Jerry Thompson

Map Number: 40-00-00-012.00                    Deed Book-Page:  270-547

Site Size:  300.00' x Unspecified              Site Area:  3.000 Acres (130,560 SF)

Site Description:  The property is at the west side of Slickback Road approximately 0.80 miles northeast of the Brewer's Hwy barn. The irregular-shaped tract abuts A 117.68-acre chicken farm abuts the irregular shaped tract at its south property line. The chicken houses are approximately 375 feet southwest of the property. A 98.02 acre predominantly wooded, but partially cleared agricultural tract adjoins the property at its west property line. A single-family lot abuts the property to the north. The site is improved with a well and septic system. Additional site improvements include an asphalt driveway and an elaborate garden with numerous walkways and garden structures. The nearly level site is extensively landscaped with numerous native and pine trees.

Improvement Description:  The property is improved with a single story residence constructed over what was originally a burned out basement. The exterior walls consist of a mansard roof with an asphalt shingle covering. The structure, containing 1,172 square feet, was re-constructed in 1978. The dwelling, constructed on a basement foundation, consists of a living room, kitchen, three bedrooms and one bathroom. The basement consists of a two-car built-in garage, 330 square feet of finished area and 316 square feet of unfinished storage area. The kitchen has a full compliment of appliances. The dwelling is in good condition with recent replacements including roof covering, windows and two sliding doors installed within the last five years. The residence has a forced air propane furnace, central air conditioning and a vent-less gas log fireplace. The dwelling is improved with a side and rear wood deck, and above ground swimming pool.

The site is improved with a metal 840 square foot pre-engineer heated metal building on a concrete slab constructed during the last half of the 1990s. In addition, a 6 bay 684 square foot pre-engineered metal garage was constructed during this period.

Additional Comments:  The two 20,640 square foot chicken houses have been constructed since 1991 and their effect has been minimal on the surrounding properties, according to the neighboring property owners.

Jerry Thompson
File No.  10110004



# SKETCH ADDENDUM

Intended User    Jerry Thompson
Property Address    5266 Slickback Road
City  Benton    County  Marshall    State  KY    Zip Code  42025
Client

Sketch by Apex Medina™

Comments:

| AREA CALCULATIONS SUMMARY | | | | LIVING AREA BREAKDOWN | | |
|---|---|---|---|---|---|---|
| Code | Description | Net Size | Net Totals | Breakdown | | Subtotals |
| GLA1 | First Floor | 1172.4 | | First Floor | | |
| | Deck | 196.8 | 1369.2 | 4.0 x 2.0 | | 8.0 |
| BSMT | Basement | 330.0 | 330.0 | 1.5 x 4.0 | | 6.0 |
| GAR | Garage | 686.4 | | 1.5 x 4.0 | | 6.0 |
| | Storage | 316.4 | 1002.8 | 1.5 x 4.0 | | 6.0 |
| | | | | 24.6 x 46.6 | | 1146.4 |
| | | | | Deck | | |
| | | | | 8.0 x 24.6 | | 196.8 |
| | Net LIVABLE Area | (rounded) | 1369 | 6 Items | (rounded) | 1369 |

Spann Appraisal Services

PARCEL NO. 9





PARCEL NO. 9





## PARCEL NO. 9





PARCEL NO. 9





Summary Appraisal Report

## Uniform Residential Appraisal Report

Jerry Thompson
File # 10110004

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| There are | comparable properties currently offered for sale in the subject neighborhood ranging in price from $ | | | | to $ | | |
| There are | comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ | | | | to $ | | |

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| Address | 5266 Slickback Road Benton | 5150 Olive Hamlet Road Benton | | 2162 Murray Highway Benton | | 74 Union Hill Road Benton | |
| Proximity to Subject | | 7 miles east | | 2.7 miles northeast | | 2.8 miles east | |
| Sale Price | $ | | 135,000 | | 159,000 | | 96,000 |
| Sale Price/Gross Liv. Area | $   sq. ft. | $  64.29 sq. ft. | | $ 150.57 sq. ft | | $ 75.24 sq. ft. | |
| Data Source(s) | | MLS - westky 52924 | | MLS - westky 27019 | | PVA | |
| Verification Source(s) | | PVA/Deed | | PVA/Deed | | PVA/Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing | | FHA | | Conventional | | Cash/Cash equil | |
| Concessions | | None known | | None known | | None known | |
| Date of Sale/Time | | 12/4/09 | | 1/18/06 | +4,770 | 6/1/10 | |
| Location | Rural | Rural | | Rural | | Rural | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 2.06 acres M/L | 2.97 acres M/L | | 11.4 acres M/L | -20,000 | 5.74 acres M/L | -6,000 |
| View | Res/Vent | Res/Vent | | Res/Vent | | Res/Vent | |
| Design (Style) | 1 Story | 1 Story | | 1 Story | | 1 Story | |
| Quality of Construction | Average | Average | | Average | | Average | |
| Actual Age | 32 | 26 | | 40 | | 40 | |
| Condition | Good | Good | | Good | | Good | |
| Above Grade | Total / Bdrms. / Baths | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | |
| Room Count | 5 / 3 / 1 | 6 / 3 / 2 | -5,000 | 5 / 2 / 2 | -5,000 | 5 / 3 / 1 | |
| Gross Living Area | 1,369 sq. ft. | 2,100 sq. ft. | -11,700 | 1,056 sq. ft. | +5,000 | 1,276 sq. ft. | Comp Value |
| Basement & Finished | 330 sq. ft. | 900 sq. ft | Comp Value | 1112 sq. ft | -7,800 | 676 sq. ft | Comp Value |
| Rooms Below Grade | Finished | Unfinished | | Finished | | Unfinished | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | Gar 2/Strg/Lg Sh | Gar 2+2/Strg | Comp Value | Gar 1/CP 1/Shop | Comp Value | Gar 1+2/Strg | +10,000 |
| Porch/Patio/Deck | Deck,FP. | Comparable | | Comparable | | Comparable | |
| | Abv Grnd Pool | None | +2,500 | None | +2,500 | None | +2,500 |
| | | DOM - 82 | | DOM - 209 | | DOM - unknown | |
| | | CD - 10/12/09 | | CD - 12/10/05 | | CD - unknown | |
| Net Adjustment (Total) | | [ ] + [X] - | $  -14,200 | [ ] + [X] - | $  -20,530 | [X] + [ ] - | $  6,500 |
| Adjusted Sale Price | | Net Adj.   11   % | | Net Adj.   13   % | | Net Adj.   7   % | |
| of Comparables | | Gross Adj.  14  % | $ 120,800 | Gross Adj.  28  % | $ 138,470 | Gross Adj.  19  % | $ 102,500 |

I [ ] did [ ] did not research the sale or transfer history of the subject property and comparable sales. If not, explain

My research [ ] did [ ] did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.
Data Source(s)

My research [ ] did [ ] did not reveal any prior sales or transfers of the comparable sales for the prior year to the date of sale of the comparable sale.
Data Source(s)

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Analysis of prior sale or transfer history of the subject property and comparable sales

Summary of Sales Comparison Approach  All sales are located in areas of similar market appeal. All have somewhat unique designs that are considered to be comparable to the subject. Sale 2 is of some age but is very similar to the subjects design and exterior appeal. Sale 1 is considered to be the most reliable indicator of value as it is a relatively recent sale and requires the least amount of adjustment for variances. The final estimate of value is $120,000.

Indicated Value by Sales Comparison Approach $ 120,000

Indicated Value by: Sales Comparison Approach $     Cost Approach (if developed) $     Income Approach (if developed) $

This appraisal is made [ ] "as is," [ ] subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed, [ ] subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or [ ] subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is $     as of October 28, 2010   , which is the effective date of this appraisal.

RMPF Form 1004 May 2007     Page 2 of 6

Spann Appraisal Services

Jerry Thompson
File No    10110004

## LOCATION MAP

Intended User    Jerry Thompson
Property Address    5266 Slickback Road
City    Benton    County    Marshall    State    KY    Zip Code    42025
Client

Spann Appraisal Services

PARCEL NO. 10

Address:  4754 Brewers Hwy, Benton, KY 42025

Property Owner:  Michael and Kandis Jordan

Map Number: 30-00-00-017.01                 Deed Book-Page:  270-003

Site Size:  228.19'/226.09' x 741.10'/753.50'        Site Area:  4.230 Acres

Site Description:  The property is at the north side of Brewers Hwy approximately 0.33 miles southwest of the Brewer's Hwy barn. The property is bound to the east and west by single-family lots. A 22.69-acre and a 24.00-acre agriculture tract abut the property to the northeast and north, respectively. Hog manure is spread routinely on these two tracts. The site is improved with a well and septic system. Additional site improvements include an asphalt driveway and concrete sidewalk. The nearly level site is minimally landscaped, however, the rear northeast corner of the tract is wooded.

Improvement Description:  The property is improved with a single story brick veneer residence containing 1,767 square feet that was constructed in 1999. The dwelling, constructed on a crawl space, consists of an entrance hall, living room, dining room, kitchen, three bedrooms, a laundry room and two bathrooms. The dwelling has a one-car attached garage. Additional features include interior columns, a vaulted ceiling in the living room, laundry sink, Jacuzzi and a vent-less gas log fireplace. The kitchen has a full compliment of appliances. The dwelling is in good condition with a forced air propane furnace and central air conditioning. The roof covering was replaced in 2008 because of wind damage. The dwelling is improved with a covered front and rear porch. A two-car detached vinyl-sided garage, containing 731 square feet, was constructed subsequent to the original construction.

Additional Comments:  None

Michael & Kandis Jordan
File No.    10110010



## SKETCH ADDENDUM

Intended User    Michael & Kandis Jordan
Property Address    4754 Brewers Highway
City    Benton    County    Marshall    State    KY    Zip Code    42025
Client

**AREA CALCULATIONS SUMMARY**

| Code | Description | Net Size | Net Totals |
|------|-------------|----------|-----------|
| GLA1 | First Floor | 1766.7 | 1766.7 |
| GAR | Garage | 346.8 | |
| | Detached Garage | 730.8 | 1077.6 |
| P/P | Front Porch | 77.4 | |
| | Rear Porch | 139.7 | 217.1 |

| | | | |
|--|--|--|--|
| Net LIVABLE Area | (rounded) | 1767 | |

**LIVING AREA BREAKDOWN**

| Breakdown | | | Subtotals |
|-----------|--|--|----------|
| First Floor | | | |
| 60.6 | x | 11.7 | 709.0 |
| 11.9 | x | 40.2 | 478.4 |
| 1.9 | x | 22.4 | 42.6 |
| 9.3 | x | 12.9 | 120.0 |
| 9.3 | x | 12.7 | 118.1 |
| 4.4 | x | 22.4 | 98.6 |
| 8.1 | x | 24.7 | 200.1 |

| | | |
|--|--|--|
| 7 Items | (rounded) | 1767 |

Spann Appraisal Services

PARCEL NO. 10





PARCEL NO. 10





Summary Appraisal Report

## Uniform Residential Appraisal Report

Michael & Kandis Jordan
File # 10110010

There are _____ comparable properties currently offered for sale in the subject neighborhood ranging in price from $ _____ to $ _____

There are _____ comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ _____ to $ _____

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| Address | 4754 Brewers Highway Benton | 665 Treas Cemetery Road Kirksey | | 2676 Oak Level Road Benton | | 1926 Oak Level Road Benton | |
| Proximity to Subject | | 1.5 miles northwest | | 6.3 miles northeast | | 7 miles northeast | |
| Sale Price | $ | | 157,900 | | 178,000 | | 162,500 |
| Sale Price/Gross Liv. Area | $ sq. ft. | $ 85.86 sq. ft. | | $ 96.48 sq. ft. | | $ 96.78 sq. ft. | |
| Data Source(s) | | MLS - westky 50329 | | MLS - westky 57662 | | MLS - westky 48000 | |
| Verification Source(s) | | PVA/Deed | | PVA/Deed | | PVA/Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing | | Conventional | | Conventional | | FHA | |
| Concessions | | None known | | None known | | None known | |
| Date of Sale/Time | | 7/7/09 | | 7/27/10 | | 8/11/09 | |
| Location | Rural | Rural | | Rural | | Rural | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 4.23 acres M/L | 1.722 acres M/L | +12,000 | 1.5 acres M/L | +12,000 | 2.9 acres M/L | +8,000 |
| View | Res/Vcnt | Res/Vcnt | | Res/Vcnt | | Res/Vcnt | |
| Design (Style) | 1 Story | 1 Story | | 1 Story | | 1 Story | |
| Quality of Construction | Average Good | Good | | Good | | Good | |
| Actual Age | 11 | 10+/- | | 2 | -10,000 | 12 | |
| Condition | Good | Good | | Good | | Good | |
| Above Grade | Total / Bdrms. / Baths | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | |
| Room Count | 7 / 3 / 2 | 6 / 3 / 2 | | 7 / 3 / 2 | | 7 / 3 / 2 | |
| Gross Living Area | 1,767 sq. ft. | 1,839 sq. ft. | | 1,845 sq. ft. | | 1,679 sq. ft. | +1,800 |
| Basement & Finished | None | None | | None | | None | |
| Rooms Below Grade | | | | | | | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | Gar 2/Workshop | Gar 2 | +12,000 | Gar 2 | +12,000 | Gar 2 | +12,000 |
| Porch/Patio/Deck | Porch x 2,FP | Porch,Deck,FP | | Porch,Patio | | Porch,Deck | |
| | | Abv Grnd Pool | -2,500 | | | | |
| | | DOM - 79 | | DOM - 0 (1party) | | DOM - 302 | |
| | | CD - 5/14/09 | | CD - 7/27/10 | | CD - 7/17/09 | |
| Net Adjustment (Total) | | [X] + / - | $ 21,500 | [X] + / - | $ 14,000 | [X] + / - | $ 21,800 |
| Adjusted Sale Price of Comparables | | Net Adj. 14 % Gross Adj. 17 % | $ 179,400 | Net Adj. 8 % Gross Adj. 19 % | $ 192,000 | Net Adj 13 % Gross Adj. 13 % | $ 184,300 |

☐ I  ☐ did  ☑ did not research the sale or transfer history of the subject property and comparable sales. If not, explain
_____

My research ☐ did ☑ did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.
Data Source(s) _____

My research ☐ did ☑ did not reveal any prior sales or transfers of the comparable sales for the prior year to the date of sale of the comparable sale.
Data Source(s) _____

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Analysis of prior sale or transfer history of the subject property and comparable sales
_____

Summary of Sales Comparison Approach  No adjustment is made for variances in porch/fp amenities as these items have minimal impact on the subjects value to typical buyers. Sale 6 is located in a rural restricted subdivision and has been adjusted for the superior appeal of that location. Sale 4 is some distance from the subject and is outside the neighborhood but is considered to be representative of the subjects market and a reliable indicator of value. It also includes a similar detached structure as the subject. Variances in appeal of exterior finishes have been recognized and are reflected in the final estimate of value. The subjects brick exterior is considered to be superior to that of the frame construction of the comparables. The final estimate of value is considered to be $185,000.

Indicated Value by Sales Comparison Approach $ _____

Indicated Value by: Sales Comparison Approach $ _____   Cost Approach (if developed) $ _____   Income Approach (if developed) $ _____

This appraisal is made ☐ "as is," ☐ subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed, ☐ subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or ☐ subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is $ _____ , as of October 29, 2010 , which is the effective date of this appraisal.

RMPF Form 1004 May 2007                Page 2 of 6

Michael & Kandis Jordan
File No.  10110010

## ADDITIONAL COMPARABLES

| | | | | | | |
|---|---|---|---|---|---|---|
| Intended User | Michael & Kandis Jordan | | | | | |
| Property Address | 4754 Brewers Highway | | | | | |
| City Benton | County Marshall | | State KY | | Zip Code 42025 | |
| Client | | | | | | |

| FEATURE | SUBJECT | COMPARABLE SALE NO. 4 | | COMPARABLE SALE NO. 5 | | COMPARABLE SALE NO. 6 | |
|---|---|---|---|---|---|---|---|
| Address | 4754 Brewers Highway Benton | 16 Hunters Lane Calvert City | | 4044 North Wadesboro Road Benton | | 138 Oak Shadow Lane Benton | |
| Proximity to Subject | | 15.5 miles north | | 6.5 miles northwest | | 6.3 miles north | |
| Sale Price | $ | $ 165,000 | | $ 165,000 | | $ 187,900 | |
| Sale Price/Gross Liv. Area | $  sq. ft. | $ 107.00 sq. ft. | | $ 88.71 sq. ft. | | $ 101.24 sq. ft. | |
| Data Source(s) | | MLS - westky 55094 | | MLS - westky49665 | | MLS - westky48084 | |
| Verification Source(s) | | PVA/Deed | | PVA/Deed | | PVA/Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing | | FHA | | Conventional | | Conventional | |
| Concessions | | None known | | None known | | None known | |
| Date of Sale/Time | | 4/30/10 | | 4/2/10 | | 3/6/09 | |
| Location | Rural | Rural | | Rural | | Rural S/D | -10,000 |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 4.23 acres M/L | 1.416 acres M/L | +12,000 | 2.86 acres M/L | +8,000 | 1.01 acres M/L | +12,000 |
| View | Res/Vcnt | Res/Vcnt | | Res/Vcnt | | Res/Vcnt | |
| Design (Style) | 1 Story | 1 Story | | 1 Story | | 1 Story | |
| Quality of Construction | Average | Average | | Average | | Average | |
| Actual Age | 11 | 6 | | 6 | | 5 | |
| Condition | Good | Good | | Good | | Good | |
| Above Grade | Total 7 Bdrms. 3 Baths 2 | Total 6 Bdrms. 3 Baths 2 | | Total 7 Bdrms. 3 Baths 2 | | Total 8 Bdrms. 4 Baths 2 | |
| Room Count | | | | | | | |
| Gross Living Area | 1,767 sq. ft. | 1,542 sq. ft. | +4,500 | 1,860 sq. ft. | | 1,856 sq. ft. | |
| Basement & Finished | None | None | | None | | None | |
| Rooms Below Grade | | | | | | | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | Gar 2/Workshop | Gar 2/Workshop | | Gar 2 | +12,000 | Gar 2 | +12,000 |
| Porch/Patio/Deck | Porch x 2,FP | Porch,Deck | | Deck,Patio | | Porch,Deck,FP | |
| | | DOM - 64 | | DOM - 386 | | DOM - 139 | |
| | | CD - 4/10/10 | | CD - 3/8/10 | | CD - 2/6/09 | |
| Net Adjustment (Total) | | [X] + [ ] - | $ 16,500 | [X] + [ ] - | $ 20,000 | [X] + [ ] - | $ 14,000 |
| Adjusted Sale Price | | Net Adj. 10 % | | Net Adj. 12 % | | Net Adj. 7 % | |
| of Comparables | | Gross Adj. 10 % | $ 181,500 | Gross Adj. 12 % | $ 185,000 | Gross Adj. 18 % | $ 201,900 |

| ITEM | SUBJECT | COMPARABLE SALE #4 | COMPARABLE SALE #5 | COMPARABLE SALE #6 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |
| Comment on Sales Comparison | | | | |

Spann Appraisal Services



PARCEL NO. 11

Address:  4706 Slickback Road, Benton, KY 42025

Property Owner:  Teresa McMullin

Map Number: 39-00-00-057.01                    Deed Book-Page: 256-636

Site Size:  463.79' x 469.42'                          Site Area:  5.000 Acres

Site Description:  The property is at the west side of Slickback Road approximately 1.00 mile northeast of the Brewer's Hwy barn. The property is bound to the south by a 1.889-acre single family lot and to the west and north by an 8.00 acre cleared agricultural tract. The site is improved with a well and septic system. Additional site improvements include a gravel driveway and concrete sidewalk. The nearly level site is minimally landscaped and the rear northwest corner of the tract is fenced for goats.

Improvement Description:  The property is improved with a single story brick veneer residence containing 1,320 square feet that was constructed in 1950. The dwelling, constructed on a crawl space, consists of a living room, kitchen, large utility room, two bedrooms and one bathroom. The dwelling has a one-car attached carport. An additional minimally constructed one-car detached carport was constructed in 2002. The kitchen has a full compliment of appliances. The dwelling is in good condition with a forced air propane furnace and central air conditioning. The dwelling has undergone routine maintenance including roof-covering replacement in 1995, HVAC system and replacement windows installed in 2000, and vinyl siding installed in 2002. The dwelling is improved with a covered front porch and concrete rear stoop.

Ancillary structures in include a 517 square foot pre-engineered metal barn constructed in 2001 and a 120 square foot concrete block storage building.

Additional Comments:  None



## PARCEL NO. 11





PARCEL NO. 11





Summary Appraisal Report

## Uniform Residential Appraisal Report

Teresa McMullin
File #  10110006

| | There are | comparable properties currently offered for sale in the subject neighborhood ranging in price from $ | | to $ | | | |
|---|---|---|---|---|---|---|---|
| | There are | comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ | | to $ | | | |

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| Address | 4706 Slickback Road Benton | 3701 Murray Highway Benton | | 317 Starks Cemetery Road Hardin | | 4044 Wadesboro Road Benton | |
| Proximity to Subject | | 2.5 miles northeast | | 3 miles east | | 7.3 miles northwest | |
| Sale Price | $ | | $ 122,000 | | $ 90,000 | | $ 82,000 |
| Sale Price/Gross Liv. Area | $          sq. ft. | $ 73.94 sq. ft. | | $ 69.88 sq. ft. | | $ 81.35 sq. ft. | |
| Data Source(s) | | MLS - westky 57447 | | MLS - westky 47876 | | MLS - westky 55656 | |
| Verification Source(s) | | PVA/Deed | | PVA/Deed | | PVA/Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing Concessions | | Conventional Closing Costs | -2,079 | Cash None known | | Conventional None known | |
| Date of Sale/Time | | 9/3/10 | | 11/7/08 | | 5/28/10 | |
| Location | Rural | Rural | | Rural | | Rural | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 5 acres M/L | 7.79 acres M/L | -6,000 | 6.4 acres M/L | -3,000 | 5.2 acres M/L | |
| View | Res/Vcnt | Res/Vcnt | | Res/Vcnt | | Res/Vcnt | |
| Design (Style) | 1 Story | 1 Story | | 1 Story | | 1 Story | |
| Quality of Construction | Average | Average | | Average | | Average | |
| Actual Age | 40+/- | 30+ | | 60+/- | | 15 | -10,000 |
| Condition | Average/Rem | Average/Rem | | Average/Rem | | Comparable | |
| Above Grade | Total Bdrms. Baths | Total Bdrms. Baths | -10,000 | Total Bdrms. Baths | | Total Bdrms. Baths | |
| Room Count | 5 | 2 | 1 | 6 | 3 | 1 | 5 | 2 | 2 | -5,000 | 5 | 2 | 1 | |
| Gross Living Area | 1,369 sq. ft. | 1,650 sq. ft. | -4,500 | 1,288 sq. ft. | | 1,008 sq. ft. | +5,800 |
| Basement & Finished Rooms Below Grade | None | None | | None | | None | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | CP 1+1/Barn | CP 3 | +4,000 | CP 1 | +6,000 | CP 1 | +6,000 |
| Porch/Patio/Deck | Porch,Patio | Comparable | | Comparable | | Comparable | |
| | | DOM - 53 CD - 7/19/10 | | DOM - 34 CD - 10/23/08 | | DOM - 59 CD - 4/26/10 | |
| Net Adjustment (Total) | | [ ] + [X] - | $ -18,579 | [ ] + [X] - | $ -2,000 | [X] + [ ] - | $ 1,800 |
| Adjusted Sale Price of Comparables | | Net Adj. 15 % Gross Adj. 22 % | $ 103,421 | Net Adj. 2 % Gross Adj. 16 % | $ 88,000 | Net Adj. 2 % Gross Adj. 27 % | $ 83,800 |

[ ] I [ ] did [ ] did not research the sale or transfer history of the subject property and comparable sales. If not, explain

My research [ ] did [ ] did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.
Data Source(s)

My research [ ] did [ ] did not reveal any prior sales or transfers of the comparable sales for the prior year to the date of sale of the comparable sale.
Data Source(s)

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Analysis of prior sale or transfer history of the subject property and comparable sales

Summary of Sales Comparison Approach  No adjustment is made for variances in porch/fp amenities as these items have minimal impact on the subjects value to typical buyers. Sales 3 & 4 are located some distance from the subject but have similar bedroom counts and are of similar quality. They are considered to be reliable indicators of value. The variances in appeal of exterior finishes have been recognized and are reflected in the final estimate of value. The subjects brick exterior finish is considered to have a positive influence on its value & marketability over frame construction. Emphasis was placed on sales 2 & 3 as they are 2 bedroom design. Although sale 4 is a 2 bedroom design, it is some distance from the subject. The final estimate of value is $90,000.

Indicated Value by Sales Comparison Approach $90,000

Indicated Value by: Sales Comparison Approach $90,000    Cost Approach (if developed) $        Income Approach (if developed) $

This appraisal is made [ ] "as is," [ ] subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed, [ ] subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or [ ] subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is $                 , as of  October 28, 2010  , which is the effective date of this appraisal.

RMPF Form 1004 May 2007                    Page 2 of 6

Spann Appraisal Services

Teresa McMullin
File No.  10110006

## ADDITIONAL COMPARABLES

| Intended User | Teresa McMullin |
|---|---|
| Property Address | 4706 Slickback Road |
| City Benton | County Marshall | State KY | Zip Code 42025 |
| Client | |

| FEATURE | SUBJECT | COMPARABLE SALE NO. 4 | | COMPARABLE SALE NO. 5 | | COMPARABLE SALE NO. 5 | |
|---|---|---|---|---|---|---|---|
| Address | 4706 Slickback Road Benton | 554 Sharpe School Road Benton | | | | | |
| Proximity to Subject | | 14.8 miles northwest | | | | | |
| Sale Price | $ | $ | 99,000 | $ | | $ | |
| Sale Price/Gross Liv. Area | $ sq. ft. | $ 81.15 sq. ft. | | $ sq. ft. | | $ sq. ft. | |
| Data Source(s) | | MLS - westky 46399 | | | | | |
| Verification Source(s) | | PVA/Deed | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing Concessions | | Conventional None known | | | | | |
| Date of Sale/Time | | 1/28/09 | | | | | |
| Location | Rural | Rural | | | | | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | | | | |
| Site | 5 acres M/L | 0.69 acres M/L | +10,000 | | | | |
| View | Res/Vcnt | Res/Vcnt | | | | | |
| Design (Style) | 1 Story | 1 Story | | | | | |
| Quality of Construction | Average | Average | | | | | |
| Actual Age | 40+/- | 42 | | | | | |
| Condition | Average/Rem | Average/Rem | | | | | |
| Above Grade | Total Bdrms. Baths | Total Bdrms. Baths | | Total Bdrms. Baths | | Total Bdrms. Baths | |
| Room Count | 5  2  1 | 5  2  2 | -5,000 | | | | |
| Gross Living Area | 1,369 sq. ft. | 1,220 sq. ft. | +2,400 | sq. ft. | | sq. ft. | |
| Basement & Finished Rooms Below Grade | None | None | | | | | |
| Functional Utility | Average | Average | | | | | |
| Heating/Cooling | HVAC | HVAC | | | | | |
| Energy Efficient Items | Typical | Typical | | | | | |
| Garage/Carport | CP 1+1/Barn | CP 1/Gar 1 | +2,500 | | | | |
| Porch/Patio/Deck | Porch,Patio | Comparable | | | | | |
| | | DOM - 201 CD - 12/15/08 | | | | | |
| Net Adjustment (Total) | | [X] + - | $ 9,900 | + - | $ | + - | $ |
| Adjusted Sale Price of Comparables | | Net Adj. 10 % Gross Adj. 20 % | $ 108,900 | Net Adj. % Gross Adj. % | $ | Net Adj. % Gross Adj. % | $ |

| ITEM | SUBJECT | COMPARABLE SALE #4 | COMPARABLE SALE #5 | COMPARABLE SALE #6 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |
| Comment on Sales Comparison | | | | |

Spann Appraisal Services

Teresa McMullin
File No. 10110006

## LOCATION MAP

| | | | |
|---|---|---|---|
| Intended User | Teresa McMullin | | |
| Property Address | 4706 Slickback Road | | |
| City Benton | County Marshall | State KY | Zip Code 42025 |
| Client | | | |

Spann Appraisal Services

PARCEL NO. 12

Address:  4828 Jackson School Road, Benton, KY 42025

Property Owner:  Larry and Kathy Pearson

Map Number: 40-00-00-0007.00M00          Deed Book-Page:  171-413

Site Size:  800.00' +/- x Unspecified          Site Area:  5.000 Acres +/-

Site Description:  The property is at the southwest corner of Slickback Road and Gore Lane, approximately 0.90 miles northwest of the Brewer's Hwy barn. The rectangular shaped tract fronts along Gore Lane a distance of approximately 275.00 feet. The level cleared tract abuts a 98.02 acre partially cleared tract at the rear property line and a 1.10-acre single-family lot improved with a mobile home at the south property line. The site is improved with a well and septic system. Additional site improvements include a gravel driveway and concrete sidewalk. The site is minimally landscaped.

Improvement Description:  The property is improved with a 13.6' x 66.0' singlewide mobile home with a 30.4' x 12.2' addition finished as a sunroom. The total area is 1,268 square feet. The mobile home is a 1982 Peachtree, which has been on the site since 1985. The improvement consists of a living room, kitchen, two bedrooms and two bathrooms, in addition to the sunroom. The kitchen has a full compliment of appliances. The dwelling is in average condition with a forced air propane furnace and central air conditioning in the mobile home. The addition has a gas log stove and window air conditioning unit. The dwelling is improved with a covered front deck, a rear wood stoop, and an in-ground pool.

Ancillary structures include a pre-engineered metal garage/workshop with attached storage shed and covered patio. The unfinished garage workshop contains 1,550 square feet, the finished area contains 368 square feet or a total area of 1,918 square feet. The attached shed contains 620 square feet and consists of two bays. In addition, there is a 16.0' x 12.0' metal storage building.

Additional Comments:  None

Larry & Cathry Pearson
File No.    10110005

## SKETCH ADDENDUM

Intended User    Larry & Cathy Pearson
Property Address    4827 Slickback Road
City    Benton    County    Marshall    State    KY    Zip Code    42025
Client

First Floor
1268.5 sf

Front Covered Deck
163.2 sf

Bedroom    Utility    Kitchen    Living Room    Bath    Bedroom
Bath
Sun Room

Sketch by Apex Medina™
Comments:

| AREA CALCULATIONS SUMMARY | | | |
|---|---|---|---|
| Code | Description | Net Size | Net Totals |
| GLA1 | First Floor | 1268.5 | 1268.5 |
| P/P | Rear Deck | 16.0 | |
| | Front Covered Deck | 163.2 | 179.2 |
| | | | |
| Net LIVABLE Area | (rounded) | | 1268 |

| LIVING AREA BREAKDOWN | | |
|---|---|---|
| Breakdown | | Subtotals |
| First Floor | | |
| 13.6 x | 66.0 | 897.6 |
| 12.2 x | 30.4 | 370.9 |
| | | |
| 2 Items | (rounded) | 1268 |

Spann Appraisal Services

PARCEL 12





PARCEL NO. 12





Summary Appraisal Report

## Uniform Residential Appraisal Report

Larry & Cathry Pearson
File #  10110005

| | | There are | comparable properties currently offered for sale in the subject neighborhood ranging in price from $ | | | | | | | to  $ | | |
| | | There are | comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ | | | | | | | to  $ | | |

| | FEATURE | SUBJECT | COMPARABLE SALE # 1 | +(-)$ Adjustment | COMPARABLE SALE # 2 | +(-)$ Adjustment | COMPARABLE SALE # 3 | +(-)$ Adjustment |
|---|---|---|---|---|---|---|---|---|
| | Address | 4827 Slickback Road  Benton | 3728 Olive Hamlet Road  Benton | | 2875 Walnut Grove  Benton | | 381 Vaughns Chapel Road  Calvert City | |
| | Proximity to Subject | | 5.5 miles northeast | | 2.9 miles east | | 15.8 miles north | |
| | Sale Price | $ | $ 55,000 | | $ 56,000 | | $ 65,000 | |
| | Sale Price/Gross Liv. Area | $         sq. ft. | $  40.92 sq. ft. | | $  29.47 sq. ft. | | $  29.02 sq. ft. | |
| | Data Source(s) | | MLS - westky 52392 | | MLS - westky 43346 | | Drive-by inspection | |
| | Verification Source(s) | | PVA/Deed | | PVA/Deed | | PVA/Deed | |
| | VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| | Sale or Financing | | Conventional | | Conventional | | Cash/Cash Equil | |
| | Concessions | | None known | | None known | | None known | |
| | Date of Sale/Time | | 9/18/09 | | 1/25/08 | | 4/21/09 | |
| | Location | Rural | Rural | | Rural | | Rural | |
| | Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| | Site | 7.5 acres M/L | 11.1 acres M/L | +5,000 | 10 acres M/L | +5,000 | 0.9 acres M/L | +15,000 |
| | View | Res/Vcnt | Res/Vcnt | | Res/Vcnt | | Res/Vcnt | |
| | Design (Style) | Mobile Home | Mobile Home | | Mobile Home | | Mobile Home | |
| | Quality of Construction | Average | Average | | Average | | Average | |
| | Actual Age | 28 | 32 | | 25+/- | | 15 | |
| | Condition | Average | Average | | Average | | Average | |
| | Above Grade | Total / Bdrms. / Baths | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | |
| | Room Count | 5 / 2 / 2 | 6 / 3 / 2 | | 6 / 3 / 2 | | 6 / 3 / 2 | |
| | Gross Living Area | 1,268 sq. ft. | 1,344 sq. ft. | | 1,900 sq. ft. | -4,400 | 2,240 sq. ft. | -6,800 |
| | Basement & Finished | None | None | | None | | None | |
| | Rooms Below Grade | | | | | | | |
| | Functional Utility | Average | Average | | Average | | Average | |
| | Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| | Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| | Garage/Carport | Workshop/Shed | Gar 2 w/ loft | Comp Value | Gar 2 | +5,000 | None | +12,000 |
| | Porch/Patio/Deck | Covered Deck | Comparable | | Comparable | | Comparable | |
| | | In ground pool | None | +2,500 | None | +2,500 | None | +2,500 |
| | | | DOM- 32 | | DOM - 0(1 prty) | | DOM - unknown | |
| | | | CD - 8/24/09 | | CD - 1/30/08 | | CD - unknown | |
| | Net Adjustment (Total) | | X  -  | $ 7,500 | X  - | $ 8,100 | X  - | $ 22,700 |
| | Adjusted Sale Price  of Comparables | | Net Adj. 14 %  Gross Adj. 14 % | $ 62,500 | Net Adj. 14 %  Gross Adj. 30 % | $ 64,100 | Net Adj. 35 %  Gross Adj. 56 % | $ 87,700 |

I [ ] did [ ] did not research the sale or transfer history of the subject property and comparable sales. If not, explain

My research [ ] did [ ] did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.

Data Source(s)

My research [ ] did [ ] did not reveal any prior sales or transfers of the comparable sales for the prior year to the date of sale of the comparable sale.

Data Source(s)

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Analysis of prior sale or transfer history of the subject property and comparable sales

Summary of Sales Comparison Approach  No adjustment is made for variances in porch/fp amenities as these items have minimal impact on the subjects value to typical buyers. All sales are of mobile homes of similar appeal. The in-ground pool is adjusted for its overall contributory value and is not based on its cost. Sale 1 is considered to be the most reliable of the 3 as it is the most recent and requires the least amount of adjustment. Although the sites with sales 1 & 2 are larger in size, their utility is inferior due to topography of comparable site and divisibility of subjects site. Variances in appeal due to bedroom count has been reflected in the final estimate of value as has the amount of road frontage of the subjects site. Additional consideration for the double wide style of sale 3 is also reflected in the final estimate of value. Final estimate of value is $65,000.

Indicated Value by Sales Comparison Approach $65,000

Indicated Value by: Sales Comparison Approach $          Cost Approach (if developed) $          Income Approach (if developed) $

This appraisal is made [ ] "as is," [ ] subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed, [ ] subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or [ ] subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is $          , as of October 28, 2010 , which is the effective date of this appraisal.

RMPF Form 1004 May 2007                    Page 2 of 6

Spann Appraisal Services

Larry & Cathry Pearson
File No. 10110005

## LOCATION MAP

Intended User: Larry & Cathy Pearson
Property Address: 4827 Slickback Road
City: Benton    County: Marshall    State: KY    Zip Code: 42025
Client:

Spann Appraisal Services

PARCEL NO. 13

Address:  6872 Jackson School Road, Benton, KY 42025

Property Owner:  Brenda Jordan

Map Number: 29-00-00-043.00            Deed Book-Page:  260-444

Site Size:  400.00' +/- x Irregular            Site Area:  5.748 Acres

Site Description:  The property is at the northwest corner of Jackson School Road and York Cemetery Road, approximately 0.65 miles northwest of the Brewer's Hwy barn. The irregular shaped tract fronts along York Cemetery Road a distance of approximately 550.00 feet. The predominantly wooded tract adjoins two predominately wood tracts to the southwest and northwest containing 37.37 acres and 56.29 acres, respectively. A 2.39-acre single-family lot abuts the property to the north. The site is improved with a well and septic system. Additional site improvements include a gravel driveway and concrete sidewalk. The sloping site is landscaped with native trees.

Improvement Description:  The property is improved with a single story brick veneer residence containing 1,362 square feet that was constructed in 1982 and expanded in 1986. The dwelling, constructed on a crawl space, consists of a living room, kitchen, laundry room, three bedrooms and two bathrooms. The dwelling has a two-car attached carport. An additional one-car detached garage was constructed in 1998. The kitchen has a full compliment of appliances. The dwelling is in good condition with a forced air propane furnace and central air conditioning. The dwelling has undergone routine maintenance including roof-covering replacement in 1998, eave siding replacement in 1999, new floor coverings in 1998, and the HVAC system was replaced in 2005. The dwelling is improved with a covered front stoop.

Additional Comments:  This property experienced well contamination in August 2009 because of manure application to the adjacent field at the southwest corner of Jackson School Road and York Cemetery Road. The property owner is till unable to use water for cooking or drinking purposes.

Brenda Jordan
File No.  10110009

## SKETCH ADDENDUM

| | | | | |
|---|---|---|---|---|
| Intended User | Brenda Jordan | | | |
| Property Address | 6872 Jackson School Road | | | |
| City Benton | County Marshall | State KY | Zip Code 42025 | |
| Client | | | | |

Garage
490.9 sf

20.2'

24.3'

17'

Bath    Bedroom

22.5    22.5

Bedroom

19.9'    8'

Utility

Carport
494.8 sf

22.8'

Kitchen    Living Room    Bath

22.8'

Dining    Bedroom

Porch
44.1 sf

21.7'    16.8'    11.6'    16.5'

First Floor
1362.1 sf

Sketch by Apex Medina™
Comments:

### AREA CALCULATIONS SUMMARY

| Code | Description | Net Size | Net Totals |
|---|---|---|---|
| GLA1 | First Floor | 1362.1 | 1362.1 |
| GAR | Carport | 494.8 | |
| | Garage | 490.9 | 985.6 |
| P/P | Porch | 44.1 | 44.1 |

### LIVING AREA BREAKDOWN

| Breakdown | | | Subtotals |
|---|---|---|---|
| First Floor | | | |
| 44.9 | x | 19.0 | 853.1 |
| 22.5 | x | 17.0 | 382.5 |
| 3.8 | x | 16.5 | 62.7 |
| 3.8 | x | 16.8 | 63.8 |

| Net LIVABLE Area | (rounded) | 1362 | 4 Items | (rounded) | 1362 |
|---|---|---|---|---|---|

PARCEL NO. 13





PARCEL NO. 13





Summary Appraisal Report

## Uniform Residential Appraisal Report

Brenda Jordan
File # 10110009

| | | | | |
|---|---|---|---|---|
| There are | comparable properties currently offered for sale in the subject neighborhood ranging in price from $ | | to $ | |
| There are | comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ | | to $ | |

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| Address | 6872 Jackson School Road Benton | 4160 Olive Creek Road Benton | | 3701 Murray Highway Benton | | 1191 Highway 95 Calvert City | |
| Proximity to Subject | | 8.6 miles east | | 4.1 miles northeast | | 14.8 miles north | |
| Sale Price | $ | $ 122,500 | | $ 122,000 | | $ 145,000 | |
| Sale Price/Gross Liv. Area | $           sq. ft. | $ 79.03 sq. ft. | | $ 73.94 sq. ft. | | $ 116.19 sq. ft. | |
| Data Source(s) | | MLS - westky 54536 | | MLS - westky 57447 | | MLS - westky 52226 | |
| Verification Source(s) | | PVA/Deed | | PVA/Deed | | PVA/Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing | | VA | | Conventional | | FHA | |
| Concessions | | None known | | None known | | None known | |
| Date of Sale/Time | | 7/8/10 | | 9/3/10 | | 9/30/09 | |
| Location | Rural | Rural | | Rural | | Rural | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 1.43 acres M/L | 3.95 acres M/L | -7,000 | 7.8 acres M/L | -15,000 | 11.73 acres M/L | -25,000 |
| View | Res/Vcnt | Res/Vcnt | | Res/Vcnt | | Res/Vcnt | |
| Design (Style) | 1 Story | 1 Story | | 1 Story | | 1 Story | |
| Quality of Construction | Average | Average | | Average | | Average | |
| Actual Age | 24 | 13 | | 30+/- | | 45 | |
| Condition | Good | Good | | Good | | Average | +10,000 |
| Above Grade | Total / Bdrms. / Baths | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | |
| Room Count | 6 / 3 / 2 | 6 / 3 / 2 | | 6 / 3 / 1 | +5,000 | 6 / 3 / 1 | +5,000 |
| Gross Living Area | 1,362 sq. ft. | 1,550 sq. ft. | -3,000 | 1,650 sq. ft. | -4,600 | 1,248 sq. ft. | +1,800 |
| Basement & Finished Rooms Below Grade | None | None | | None | | None | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | CP 2/Gar 2 | None | +18,000 | CP 3 | +10,000 | Gar 2/Workshop | -5,000 |
| Porch/Patio/Deck | Porch,FP | Comparable | | Comparable | | Comparable | |
| | | DOM - 169 CD - 6/14/10 | | DOM - 53 CD - 7/19/10 | | DOM - 51 CD - 9/2/09 | |
| Net Adjustment (Total) | | [X] + [ ] - | $ 8,000 | [ ] + [X] - | $ -4,600 | [ ] + [X] - | $ -13,200 |
| Adjusted Sale Price of Comparables | | Net Adj. 7 % Gross Adj. 23 % | $ 130,500 | Net Adj. 4 % Gross Adj. 28 % | $ 117,400 | Net Adj. 9 % Gross Adj. 32 % | $ 131,800 |

I [ ] did [ ] did not research the sale or transfer history of the subject property and comparable sales. If not, explain

My research [ ] did [ ] did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.
Data Source(s)
My research [ ] did [ ] did not reveal any prior sales or transfers of the comparable sales for the prior year to the date of sale of the comparable sale.
Data Source(s)
Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Analysis of prior sale or transfer history of the subject property and comparable sales

Summary of Sales Comparison Approach  Sales are located in various areas however these areas are considered to be of comparable market appeal. Adjustment made for site size as the market data has indicated. All sales are of similar quality and overall appeal. Sale 3 was indicated to be in an inferior state of repair and was sold "as-is". The variances in appeal of exterior finishes have been recognized and are reflected in the final estimate of value. The final estimate of value is $120,000.

Indicated Value by Sales Comparison Approach $ 120,000

Indicated Value by: Sales Comparison Approach $           Cost Approach (if developed) $           Income Approach (if developed) $

This appraisal is made [ ] "as is," [ ] subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed, [ ] subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or [ ] subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is $           , as of October 28, 2010 , which is the effective date of this appraisal.

RMPF Form 1004 May 2007                        Page 2 of 6

Spann Appraisal Services

Brenda Jordan
File No.  10110009

## ADDITIONAL COMPARABLES

| | |
|---|---|
| Intended User | Brenda Jordan |
| Property Address | 6872 Jackson School Road |

| City | Benton | County | Marshall | State | KY | Zip Code | 42025 |
|---|---|---|---|---|---|---|---|

Client

| FEATURE | SUBJECT | COMPARABLE SALE NO. 4 | | COMPARABLE SALE NO. 5 | | COMPARABLE SALE NO. 6 | |
|---|---|---|---|---|---|---|---|
| Address | 6872 Jackson School Road Benton | 317 Starks Cemetery Road Benton | | | | | |
| Proximity to Subject | | 4.6 miles northeast | | | | | |
| Sale Price | $ | $ 90,000 | | $ | | $ | |
| Sale Price/Gross Liv. Area | $ sq. ft. | $ 69.88 sq. ft. | | $ sq. ft. | | $ sq. ft. | |
| Data Source(s) | | MLS - westky 47876 | | | | | |
| Verification Source(s) | | PVA | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing Concessions | | Cash None known | | | | | |
| Date of Sale/Time | | 11/7/08 | | | | | |
| Location | Rural | Rural | | | | | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | | | | |
| Site | 1.43 acres M/L | 6.4 acres M/L | -12,000 | | | | |
| View | Res/Vcnt | Res/Vcnt | | | | | |
| Design (Style) | 1 Story | 1 Story | | | | | |
| Quality of Construction | Average | Average | | | | | |
| Actual Age | 24 | 60 | | | | | |
| Condition | Good | Avg/Remod | | | | | |
| Above Grade | Total 6 / Bdrms 3 / Baths 2 | Total 5 / Bdrms 2 / Baths 2 | +10,000 | Total / Bdrms / Baths | | Total / Bdrms / Baths | |
| Room Count | | | | | | | |
| Gross Living Area | 1,362 sq. ft. | 1,288 sq. ft. | | sq. ft. | | sq. ft. | |
| Basement & Finished Rooms Below Grade | None | None | | | | | |
| Functional Utility | Average | Average | | | | | |
| Heating/Cooling | HVAC | HVAC | | | | | |
| Energy Efficient Items | Typical | Typical | | | | | |
| Garage/Carport | CP 2/Gar 2 | CP 1 | +15,000 | | | | |
| Porch/Patio/Deck | Porch,FP | Comparable | | | | | |
| | | DOM - 34 CD - 10/23/08 | | | | | |
| Net Adjustment (Total) | | [X] + / - | $ 13,000 | + / - | $ | + / - | $ |
| Adjusted Sale Price of Comparables | | Net Adj. 14 % Gross Adj. 41 % | $ 103,000 | Net Adj. % Gross Adj. % | $ | Net Adj. % Gross Adj. % | $ |

| ITEM | SUBJECT | COMPARABLE SALE #4 | COMPARABLE SALE #5 | COMPARABLE SALE #6 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Comment on Sales Comparison

Brenda Jordan
File No.    10110009

**LOCATION MAP**

| | |
|---|---|
| Intended User | Brenda Jordan |
| Property Address | 6872 Jackson School Road |
| City | Benton | County | Marshall | State | KY | Zip Code | 42025 |
| Client | |

Spann Appraisal Services

PARCEL NO. 14

Address:  2440 Wadesboro Road, Benton, KY 42025

Property Owner:  William Castleberry


Map Number: 39-00-00-070.00                    Deed Book-Page:  362-325

Site Size:  303.00' +/- x Irregular                Site Area:  7.520 Acres

Site Description:  The property is at the south side of Wadesboro Road nearly equidistant
from intersection of Slickback Road to the southeast and Jackson School Road to the
northwest. The property is approximately 1.25 miles north of the Brewer's Hwy barn.
The slightly irregular shaped tract has a maximum depth of 1,110 feet. The
predominantly cleared tract adjoins a predominantly cleared 98.71-acre tract at the rear
property line, a 4.24-acre single-family lot to the east and a partially cleared 68.26-acre
tract to the west. The site is improved with a well and septic system. Additional site
improvements include a gravel driveway and concrete sidewalk. The sloping house site is
minimally landscaped with native trees.

Improvement Description:  The property is improved with a single story brick veneer
residence containing 1,831 square feet that was constructed in 1955. The dwelling,
constructed on a crawl space, consists of a living room, kitchen, laundry room-bathroom,
four bedrooms and an additional bathroom. The dwelling has no garage with its
conversion into a bedroom. The kitchen has a full compliment of appliances. The
dwelling is in average condition with a forced air propane furnace and central air
conditioning.

The property is improved with a metal barn with attached sheds containing
2,750 square feet and an older 9,000 square foot metal barn.

Additional Comments:  The property has been on the market since August 2010 for
$127,000.

97

Castleberry
File No. 10120024



## SKETCH ADDENDUM

Intended User      William D. Castleberry, Jr.
Property Address   2440 Wadesboro Road South
City   Benton          County   Marshall          State   KY          Zip Code   42025
Client

First Floor
1831.4 sf

Comments:

### AREA CALCULATIONS SUMMARY

| Code | Description | Net Size | Net Totals |
|------|-------------|----------|------------|
| GLA1 | First Floor | 1831.4 | 1831.4 |
| P/P  | Stoop | 44.5 | |
|      | Patio | 347.3 | 391.8 |

### LIVING AREA BREAKDOWN

| Breakdown | | Subtotals |
|-----------|---|-----------|
| First Floor | | |
| 47.2 × 38.8 | | 1831.4 |

Net LIVABLE Area   (rounded)   1831     1 Item     (rounded)   1831

PARCEL NO. 14





## PARCEL NO. 14



Summary Appraisal Report

Castleberry

## Uniform Residential Appraisal Report

File # 10120024

| | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|

There are _____ comparable properties currently offered for sale in the subject neighborhood ranging in price from $ _____ to $ _____

There are _____ comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ _____ to $ _____

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| Address | 2440 Wadesboro Road South Benton | 3701 Murray Highway Benton | | 833 Brownie Road Dexter | | 1040 Sid Darnell Road Benton | |
| Proximity to Subject | | 4 miles east | | 9 miles east | | 2.4 miles east | |
| Sale Price | $ | $ | 122,000 | $ | 112,521 | $ | 150,000 |
| Sale Price/Gross Liv. Area | $ sq. ft. | $ 73.94 sq. ft | | $ 66.98 sq. ft. | | $ 68.18 sq. ft. | |
| Data Source(s) | | MLS - westky 57447 | | MLS westky 44843 | | PVA | |
| Verification Source(s) | | PVA/Deed | | PVA/Deed | | Drive-by inspection/Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing Concessions | | Conventional Closing Costs | -2,079 | Conventional None known | | Cash/Cash Equiv None known | |
| Date of Sale/Time | | 9/3/10 | | 2/27/09 | | 5/23/08 | |
| Location | Rural | Rural | | Rural | | Rural | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 7.52 acres M/L | 7.8 acres M/L | | 12 acres M/L | -12,000 | 7.15 acres M/L | |
| View | Res/Vent | Res/Vent | | Res/Vent | | Res/Vent | |
| Design (Style) | 1 Story | 1 Story | | 1 Story | | 1 Story | |
| Quality of Construction | Average | Average | | Average | | Average | |
| Actual Age | 55 | 30+ | | 40+/- | | 32 | |
| Condition | Good | Good | | Inferior | +15,000 | Good | |
| Above Grade | Total / Bdrms. / Baths | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | |
| Room Count | 6 / 3 / 2 | 6 / 3 / 1 | +5,000 | 7 / 3 / 2 | | 6 / 3 / 2 | |
| Gross Living Area | 1,831 sq. ft. | 1,650 sq. ft. | +2,300 | 1,680 sq. ft. | +2,400 | 2,200 sq. ft. | -5,900 |
| Basement & Finished Rooms Below Grade | None | None | | 1680 SF Unfinished | -7,500 | 960 SF Unfinished | -5,000 |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | Barn x 2 | CP 3 | | CP 2/Fair Gar | +10,000 | Barn/Carport | Comp Value |
| Porch/Patio/Deck | Porch,Patio | Comparable | | Comparable | | Comparable Abv Ground Pool | -2,500 |
| | | DOM - 53 CD - 7/19/10 | | DOM - 315 CD - 2/9/09 | | DOM - unknown CD - unknown | |
| Net Adjustment (Total) | | [X] + [ ] - | $ 5,221 | [X] + [ ] - | $ 7,900 | [ ] + [X] - | $ -13,400 |
| Adjusted Sale Price of Comparables | | Net Adj. 4 % Gross Adj. 8 % | $ 127,221 | Net Adj. 7 % Gross Adj. 42 % | $ 120,421 | Net Adj. 9 % Gross Adj. 9 % | $ 136,600 |

[ ] did [ ] did not research the sale or transfer history of the subject property and comparable sales. If not, explain

My research [ ] did [ ] did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.
Data Source(s)
My research [ ] did [ ] did not reveal any prior sales or transfers of the comparable sales for the prior year to the date of sale of the comparable sale.
Data Source(s)
Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Analysis of prior sale or transfer history of the subject property and comparable sales

Summary of Sales Comparison Approach No adjustment is made for variances in porch/fp amenities as these items have minimal impact on the subjects value to typical buyers. All sales are of similar quality and include small tracts of acreage. All are located in areas of similar market appeal. Sale 2 is indicated to be of lessor condition and was sold "as-is". The most emphasis was placed on sales 1 & 3 as they are the most similar and require the least amount of adjustment. The final estimate of value is $127,000. The property is currently listed for sale at $127,000. The property has been listed for sale since August of 2010.

Indicated Value by Sales Comparison Approach $ 127,000

Indicated Value by: Sales Comparison Approach $ _____     Cost Approach (if developed) $ _____     Income Approach (if developed) $ _____

This appraisal is made [ ] "as is," [ ] subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed, [ ] subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or [ ] subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is $ _____ , as of _____ , which is the effective date of this appraisal.

RMPF Form 1004 May 2007     Page 2 of 6

Spann Appraisal Services



PARCEL NO. 15

Address:  178 Lawson Lane, Benton, KY 42025

Property Owner:  Winford Ham

Map Number: 18-00-00-014.00, 014.01, 058.01    Deed Book-Page:  170-269, 262-179

Site Size:  400.00' +/- x Irregular    Site Area:  15.244 Acres

Site Description:  The property is at the southeast corner of Wadesboro Road N and the Purchase Parkway. Although the property is approximately 2.75 miles west of the Lela Green barn, it is immediately west of four tract of land upon which hog manure is routinely spread. The farms include the Marilyn Creason farm at the intersection of Wadesboro Road N and Houser Road, which contains 89.100 acres and abuts the property at its south property line. The Neal Cole farm is at the intersection of Houser Road and Bondurant Lane and contains 101.58 acres.  The Barry Howell farm contains 13.34 acres on Houser Road and Styers Cemetery Lane. Micky Filbeck has 6.37 acres on Styers Cemetery Lane.

The slightly irregular shaped tract fronts along Wadesboro Road as well as both the north and south side of Lawson Lane. The property is predominantly woodland. In addition to the Creason farm that abuts the south property line, the subject adjoins a 9.244-acre and a 24.818-acre woodland tract to the east and north, respectively. A 2.742-acre single-family tract abuts the subject to the west. The site is improved with a well and septic system. Additional site improvements include a gravel driveway and concrete sidewalk. The sloping house site is landscaped with native trees.

Improvement Description:  The property is improved with a 1.5 story brick veneer residence containing 2,062 square feet that was constructed in 1977. The dwelling, constructed on a crawl space, consists of a living room, family room, kitchen-dining room, laundry room, three bedrooms and one bathroom on the first floor. The second floor is a recreation room. The kitchen has a full compliment of appliances. Additional features include vent-less gas log fireplace, bay window, hardwood and ceramic tile flooring. There is no garage with the conversion of the attached garage into a family room. The dwelling is in good condition with a forced air propane furnace and central air conditioning. The residence is improved with a covered front porch and a large covered rear deck adjoining an in-ground pool.

The property is improved with a 720 square foot frame two-bedroom one-bath guest-house with a living room and kitchen that was constructed in 1950 and recently remodeled. It is heated with a gas wall heater and there is no air conditioning.

103

Other ancillary buildings include a 3,200 square foot pre-engineered metal shop constructed in 2002 and a 30-year old 720 square foot frame shop.

Additional Comments:  None

Winford Ham
File No.    10110007



# SKETCH ADDENDUM

Intended User    Winford Ham

Property Address    178 Lawson Lane

City    Benton    County    Marshall    State    KY    Zip Code    42025

Client

Comments:

### AREA CALCULATIONS SUMMARY

| Code | Description | Net Size | Net Totals |
|------|-------------|----------|-----------|
| GLA1 | First Floor | 1702.6 | 1702.6 |
| GLA2 | Second Floor | 359.6 | 359.6 |
| P/P | Front Porch | 146.3 | |
| | Covered Deck | 504.0 | 650.3 |
| | Net LIVABLE Area | (rounded) | 2062 |

### LIVING AREA BREAKDOWN

| Breakdown | | | Subtotals |
|-----------|---|---|-----------|
| First Floor | | | |
| | 30.9 x | 55.1 | 1702.6 |
| Second Floor | | | |
| | 24.8 x | 14.5 | 359.6 |
| 2 Items | | (rounded) | 2062 |

PARCEL NO. 15





PARCEL NO. 15





PARCEL NO. 15





PARCEL NO. 15





Summary Appraisal Report

## Uniform Residential Appraisal Report

Winford Ham
File #   10110007

| There are | comparable properties currently offered for sale in the subject neighborhood ranging in price from $ | | | | | | to $ | |
| There are | comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ | | | | | | to $ | |

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | +(-)$ Adjustment | COMPARABLE SALE # 2 | +(-)$ Adjustment | COMPARABLE SALE # 3 | +(-)$ Adjustment |
|---|---|---|---|---|---|---|---|
| Address | 178 Lawson Lane Benton | 286 Peggy Ann Springs Benton | | 1040 Sid Darnell Road Benton | | 4211 Highway 68 West Benton | |
| Proximity to Subject | | 7.5 miles southeast | | 5.7 miles southeast | | 10 miles north | |
| Sale Price | $ | $ 173,000 | | $ 150,000 | | $ 152,000 | |
| Sale Price/Gross Liv. Area | $        sq. ft. | $ 81.84 sq. ft. | | $ 68.18 sq. ft. | | $ 95.00 sq. ft. | |
| Data Source(s) | | MLS - westky 54934 | | PVA | | MLS - westky 54696 | |
| Verification Source(s) | | PVA/Deed | | Drive-by inspection | | PVA/Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing | | Cash | | Cash/Cash equil | | Conventional | |
| Concessions | | None known | | None known | | None known | |
| Date of Sale/Time | | 4/12/10 | | 5/23/08 | +10,000 | 10/28/10 | |
| Location | Rural | Rural | | Rural | | Rural | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 13.745 acres | 17.672 acres M/L | | 7.15 acres M/L | +15,000 | 8.8 acres M/L | +12,000 |
| View | Res/Vcnt | Res/Vcnt | | Res/Vcnt | | Res/Vcnt | |
| Design (Style) | 1 Story/Bonus | 1 Story | | 1 Story | | 1 Story | |
| Quality of Construction | Average | Average | | Average | | Average | |
| Actual Age | 33 | 11 | | 32 | | 8 | -10,000 |
| Condition | Good | Good | | Good | | Good | |
| Above Grade | Total | Bdrms. | Baths | Total | Bdrms. | Baths |  | Total | Bdrms. | Baths |  | Total | Bdrms. | Baths | |
| Room Count | 7 | 3 | 1 | 7 | 3 | 2 | -5,000 | 6 | 3 | 2 | -5,000 | 7 | 3 | 2.5 | -7,500 |
| Gross Living Area | 2,062 sq. ft. | 2,114 sq. ft. | | 2,200 sq. ft. | -2,200 | 1,600 sq. ft. | +7,400 |
| Basement & Finished | None | None | | None | | None | |
| Rooms Below Grade | | | | | | | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | Workshop | CP 2/Outbuilding | | Barn/Shed CP | Comp Value | Gr 1/CP 2/Shop | Comp Value |
| Porch/Patio/Deck | Porch,Deck,FP | Comparable | | Comparable | | Comparable | |
| | Pool/Guest Hse | Mobile Home | +5,000 | Pool | +20,000 | None | +25,000 |
| | | DOM - 56 | | DOM - unknown | | DOM - 272 | |
| | | CD - 3/19/10 | | CD - unknown | | CD - 1/29/10 | |
| Net Adjustment (Total) | | [←] + [ ] | $ | [X] + [ ] | $ 37,800 | [X] + [ ] | $ 26,900 |
| Adjusted Sale Price | | Net Adj.          % | | Net Adj.     25     % | | Net Adj.     18     % | |
| of Comparables | | Gross Adj.   6   % | $ 173,000 | Gross Adj.  35  % | $ 187,800 | Gross Adj.  41  % | $ 178,900 |

| | did | did not research the sale or transfer history of the subject property and comparable sales. If not, explain |

| My research | did | did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal. |
| Data Source(s) | | |
| My research | did | did not reveal any prior sales or transfers of the comparable sales for the prior year to the date of sale of the comparable sale. |
| Data Source(s) | | |

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Analysis of prior sale or transfer history of the subject property and comparable sales

Summary of Sales Comparison Approach  No adjustment is made for variances in porch/fp amenities as these items have minimal impact on the subjects value to typical buyers. Sales of houses with similar guest houses are limited. Sale 1 includes a mobile home of similar value and utility as the subjects guest house. Sales are located in various areas however these areas are considered to be reliable as indicators of value for the subject. The final estimate of value for the subject property is $200,000.

Indicated Value by Sales Comparison Approach $200,000

Indicated Value by: Sales Comparison Approach $        Cost Approach (if developed) $        Income Approach (if developed) $

This appraisal is made [ ] "as is," [ ] subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed, [ ] subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or [ ] subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is $        , as of October 28, 2010    , which is the effective date of this appraisal.

RMPF Form 1004 May 2007                    Page 2 of 6

Spann Appraisal Services

Winford Ham
File No.  10110007

## ADDITIONAL COMPARABLES

| Intended User | Winford Ham |
|---|---|
| Property Address | 178 Lawson Lane |

| City | Benton | County | Marshall | State | KY | Zip Code | 42025 |
|---|---|---|---|---|---|---|---|

Client

| FEATURE | SUBJECT | COMPARABLE SALE NO. 4 | | COMPARABLE SALE NO. 5 | | COMPARABLE SALE NO. 6 | |
|---|---|---|---|---|---|---|---|
| Address | 178 Lawson Lane Benton | 338 Cole Cemetery Road Benton | | 853 Wadesboro Road South Benton | | | |
| Proximity to Subject | | 1.6 miles southeast | | 2.6 miles southeast | | | |
| Sale Price | $ | $ | 180,000 | $ | 175,500 | $ | |
| Sale Price/Gross Liv. Area | $        sq. ft. | $ 113.49 sq. ft. | | $ 105.09 sq. ft. | | $        sq. ft. | |
| Data Source(s) | | MLS - westky 52640 | | MLS - westky 42520 | | | |
| Verification Source(s) | | PVA/Deed | | PVA/Deed | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing | | Conventional | | Conventional | | | |
| Concessions | | None known | | None known | | | |
| Date of Sale/Time | | 5/28/10 | | 2/29/08 | +10,000 | | |
| Location | Rural | Rural | | Rural | | | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | | |
| Site | 13.745 acres | 5 acres M/L | +20,000 | 12.67 acres M/L | | | |
| View | Res/Vcnt | Res/Vcnt | | Res/Vcnt | | | |
| Design (Style) | 1 Story/Bonus | 1 Story | | 1.5 Story | | | |
| Quality of Construction | Average | Average | | Average | | | |
| Actual Age | 33 | 21 | | 11 | -10,000 | | |
| Condition | Good | Good | | Good | | | |
| Above Grade | Total / Bdrms. / Baths | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | |
| Room Count | 7 / 3 / 1 | 7 / 3 / 2.5 | -7,500 | 7 / 3 / 2 | -5,000 | | |
| Gross Living Area | 2,062 sq. ft. | 1,586 sq. ft. | +7,600 | 1,670 sq. ft. | +6,300 | sq. ft. | |
| Basement & Finished | None | None | | None | | | |
| Rooms Below Grade | | | | | | | |
| Functional Utility | Average | Average | | Average | | | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | | |
| Energy Efficient Items | Typical | Typical | | Typical | | | |
| Garage/Carport | Workshop | CP 1 | +10,000 | Gar 2+ | | Comp Value | |
| Porch/Patio/Deck | Porch,Deck,FP | Comparable | | Comparable | | | |
| | Pool/Guest Hse | Shop w/ bath/Pit | Comp Value | None | +25,000 | | |
| | | DOM - 275 | | DOM - 67 | | | |
| | | CD - 5/14/10 | | CD - 1/7/08 | | | |
| Net Adjustment (Total) | | [X] + / - | $ 30,100 | [X] + / - | $ 26,300 | + / - | $ |
| Adjusted Sale Price of Comparables | | Net Adj. 17 % Gross Adj. 25 % | $ 210,100 | Net Adj. 15 % Gross Adj. 32 % | $ 201,800 | Net Adj. % Gross Adj. % | $ |

| ITEM | SUBJECT | COMPARABLE SALE #4 | COMPARABLE SALE #5 | COMPARABLE SALE #6 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Comment on Sales Comparison

Spann Appraisal Services



Spann Appraisal Services

PARCEL NO. 16

Address:  608 Oak Grove Church Road, Benton, KY 42025

Property Owner:  Gerald Freeman

Map Number: 40-00-00-037.00                 Deed Book-Page:  162-622

Site Size:  267.96' x 3,250.50'                   Site Area:  19.994 Acres

Site Description:  The property is on the west side of Oak Grove Church Road approximately 1.20 miles southeast of the Brewer's Hwy hog barn. The property is predominantly cleared with a small area of woodland at the front southeast corner of the property. The adjoining properties include a 21.874-acre woodland tract to the south, a 60.610-acre predominantly cleared tract to the west and four single family lots and a 15.00+/- acre cleared tract to the north. The site is improved with a well and septic system. Additional site improvements include a gravel driveway and concrete sidewalk. The level house site is landscaped with native trees.

Improvement Description:  The property is improved with a single story brick veneer residence containing 1,824 square feet that was constructed in 1980. The dwelling, constructed on a crawl space, consists of a living room, kitchen-dining room, laundry room, three bedrooms and two bathrooms. The kitchen has a full compliment of appliances. Additional features include vent-less gas log fireplace and hardwood flooring in the kitchen. The two-car attached garage has attic access. The dwelling is in good condition with a forced air propane furnace and central air conditioning. The residence is improved with a covered front and rear porch. Recent improvements to the house include interior painting, new roof covering and roof over the rear patio, as well as replacement windows in 2009.

The property is improved with a 320 square foot frame storage building and a 1,536 square foot pre-engineered pole frame metal building with a concrete slab floor constructed in 1990. It is insulated, equipped with electricity, water and a gas heater.

Additional Comments:  None

113



PARCEL NO. 16





PARCEL NO. 16





PARCEL NO. 16





Summary Appraisal Report

## Uniform Residential Appraisal Report

Gerald Freeman
File # 10120036

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| There are | comparable properties currently offered for sale in the subject neighborhood ranging in price from $ | | | | In $ | | |
| There are | comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ | | | | to $ | | |

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | +(-)$ Adjustment | COMPARABLE SALE # 2 | +(-)$ Adjustment | COMPARABLE SALE # 3 | +(-)$ Adjustment |
|---|---|---|---|---|---|---|---|
| Address | 608 Oak Grove Road Benton | 3701 Murray Highway Benton | | 288 Peggy Ann Springs Benton | | 4211 Highway 68 West Benton | |
| Proximity to Subject | | 3.4 miles northeast | | 2.7 miles northeast | | 15 miles north | |
| Sale Price | $ | $ 122,000 | | $ 173,000 | | $ 152,000 | |
| Sale Price/Gross Liv. Area | $　　　sq. ft. | $ 73.94 sq. ft. | | $ 81.84 sq. ft. | | $ 95.00 sq. ft. | |
| Data Source(s) | | MLS - westky 57447 | | MLS - westky 54934 | | MLS - westky 54696 | |
| Verification Source(s) | | PVA/Deed | | PVA/Deed | | PVA/Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment | DESCRIPTION | +(-)$ Adjustment |
| Sale or Financing | | Conventional | | Cash | | Conventional | |
| Concessions | | Closing Costs | -2,079 | None known | | None known | |
| Date of Sale/Time | | 9/3/10 | | 4/12/10 | | 10/28/10 | |
| Location | Rural | Rural | | Rural | | Rural | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 20 acres M/L | 7.8 acres M/L | +30,000 | 17.672 ac M/L | +10,000 | 8.8 acres M/L | +25,000 |
| View | Res/Vcnt | Res/Vcnt | | Res/Vcnt | | Res/Vcnt | |
| Design (Style) | 1 Story | 1 Story | | 1 Story | | 1 Story | |
| Quality of Construction | Average | Average | | Average | | Average | |
| Actual Age | 30 | 30+/- | | 11 | -10,000 | 8 | -10,000 |
| Condition | Good | Inferior | +7,500 | Good | | Good | |
| Above Grade | Total Bdrms. Baths | Total Bdrms. Baths | | Total Bdrms. Baths | | Total Bdrms. Baths | |
| Room Count | 6　3　2 | 6　3　1 | +5,000 | 7　3　2 | | 7　3　2.5 | -2,500 |
| Gross Living Area | 1,824 sq. ft. | 1,650 sq. ft. | +2,800 | 2,114 sq. ft. | -4,600 | 1,600 sq. ft. | +3,600 |
| Basement & Finished | None | None | | None | | None | |
| Rooms Below Grade | | | | | | | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | Gar 2/Barn/Strg | CP 3/Outblding | +10,000 | CP 2/Mobile Hm | -10,000 | Gar 2/CP 2/Shop | |
| Porch/Patio/Deck | Porch x 2, FP | Comparable | | Comparable | | Comparable | |
| | | DOM - 53 | | DOM - 56 | | DOM - 272 | |
| | | CD - 7/19/10 | | CD - 3/19/10 | | CD - 1/29/10 | |
| Net Adjustment (Total) | | [X] + [ ] - | $ 53,221 | [ ] + [X] - | $ -14,600 | [X] + [ ] - | $ 16,100 |
| Adjusted Sale Price | | Net Adj. 44 % | | Net Adj. 8 % | | Net Adj. 11 % | |
| of Comparables | | Gross Adj. 47 % $ 175,221 | | Gross Adj. 20 % $ 158,400 | | Gross Adj. 27 % $ 168,100 | |

[ ] did [ ] did not research the sale or transfer history of the subject property and comparable sales. If not, explain

My research [ ] did [ ] did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.
Data Source(s)

My research [ ] did [ ] did not reveal any prior sales or transfers of the comparable sales for the prior year to the date of sale of the comparable sale.
Data Source(s)

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Analysis of prior sale or transfer history of the subject property and comparable sales

Summary of Sales Comparison Approach No adjustment is made for variances in porch/fp amenities as these items have minimal impact on the subjects value to typical buyers. Variances in appeal of exterior finish has been recognized and is reflected in the final estimate of value. All sales include small tracts of acreage. Although the detached structures vary in their style, use and/or utility, they have similar values and require minimal overall adjustment. The final estimate of value is $170,000.

Indicated Value by Sales Comparison Approach $170,000

Indicated Value by: Sales Comparison Approach $　　　　　Cost Approach (if developed) $　　　　　Income Approach (if developed) $

This appraisal is made [ ] "as is," [ ] subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed, [ ] subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or [ ] subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is $　　　　　, as of　　　　　, which is the effective date of this appraisal.

RMPF Form 1004 May 2007　　　　　Page 2 of 6

Spann Appraisal Services

Gerald Freeman
File No.  10120036

## LOCATION MAP

Intended User  Gerald Freeman
Property Address  608 Oak Grove Road
City  Benton    County  Marshall    State  KY    Zip Code  42025
Client

Spann Appraisal Services

PARCEL NO. 17

Address:  Gore Lane, Benton, KY 42025

Property Owner:  Terry Powell

Map Number: 39-00-00-057.04          Deed Book-Page:  260-243

Site Size:  400.00'+/- x 210.00'+/-          Site Area:  2.000 Acres +/-

Site Description:  The property is at the northwest corner of the intersection of Slickback Road and Gore Lane. The tract fronts approximately 400.00 feet along the north side of Gore Lane and 210.00 feet along the west side of Slickback Road. The tract is cleared, level and unimproved. The adjoining properties include a 1.102-acre single-family lot to the west and a 5.000-acre single-family lot to the north.

Estimated Value:  With most emphasis on Land Sales Nos. 7 and 16, the estimated value of the 2.000-acre tract is $10,000 per acre, or $20,000.



PARCEL NO. 18

Address:  Gore Lane, Benton, KY 42025

Property Owner:  Winford Ham

Map Number: 18-00-00-007.02                    Deed Book-Page: 273-294

Site Size:  939.49' x 549.04' x 760.89            Site Area:  5.090 Acres

Site Description:  The property is on the northeast side of Wadesboro Road south of the intersection of Lawson Lane. Although the property is approximately 2.75 miles west of the Lela Green barn, it is immediately west of four tract of land upon which hog manure is routinely spread. The farms include the Marilyn Creason's at the intersection of Wadesboro Road N and Houser Road, which contains 89.100 acres and abuts the property at its south property line. The Neal Cole farm is at the intersection of Houser Road and Bondurant Lane and contains 101.58 acres. The Barry Howell farm contains 13.34 acres on Houser Road and Styers Cemetery Lane. Micky Filbeck has 6.37 acres on Styers Cemetery Lane.

The unimproved property consists entirely of woodland.

Estimated Value:  The estimated value of the 5.090 acres is based on middle curve of Graph No. 1 indicating a value per acre of $5,000 per acre, or $25,450.

121

PARCEL NO. 19

Address:  Gore Lane, Benton, KY 42025

Property Owner:  Terry Powell

Map Number: 39-00-00-057.00          Deed Book-Page:  260-243

Site Size: 125.0' + 100.0' + 50.0'x Irregular          Site Area:  8.000 Acres

Site Description:  The property is on the north side of Gore Lane west of the intersection of Gore Lane and Slickback Road. The irregular shaped tract has 50.00 feet of frontage along Slickback Road with two areas of road frontage along Gore Lane separated by 1.50-acre single-family lot (Parcel No. 7). The property is predominantly cleared. In addition to the two single-family lots adjoining along Gore Lane, the property abuts a 98.71 acre agricultural tract to the west and 22.390 acre agricultural to the north and a 5.000 acre single family lot to the east.

Estimated Value:  The estimated value of the 8.000-acre tract is $5,000 per acre or $40,000. The value is based on the upper curve of Graph No. 1 tempered by the middle curve due to the minimal road frontage.



122

PARCEL NO. 20

Address:  Gore Lane, Benton, KY 42025

Property Owner:  Terry Powell


Map Number:  40-00-00-004.00          Deed Book-Page:  345-242

Site Size:  375.00'+/- x Irregular          Site Area:  15.404 Acres

Site Description:  The property is on the south side of Gore Lane approximately 0.80 miles northeast of the Brewer's Hwy hog barn. The unimproved property is predominantly cleared with a small area of woodland at the rear property line. The adjoining properties include two approximately 1.00 acre single-family lots to the west and east, respectively (Parcel Nos. 1 and 5). A 23.31-acre predominantly agricultural tract also adjoins the west property line and a 98.02-acre agricultural/woodland tract also adjoins the east property line.

Estimated Value:  The estimated value of the 15.404-acre tract is $3,000 per acre or $46,212. The value is based on the upper curve of Graph No. 1 tempered by the middle curve due to its secondary location.



# VALUE AS IMPACTED BY PROXIMATE HOG BARNS

## MARSHALL COUNTY REAL ESTATE MAREKT

The first step in determining any diminution in value as a result of proximity to the Brewer's Hwy and Lela Green hog barns is to determine the overall economic condition of Marshall County relative to the real estate market. This step is necessary to isolate any difference in the impacted area compared to the remainder of the county. A sale-resale analysis was made of the rural areas of Marshall County to determine the change in market conditions since 2004. This time frame includes three years of sale data before and after the recognized date of effect of the hog barns—July 4, 2007.

The market condition (time) analysis excluded the analysis of properties within the city limits of Benton and Calvert City. Also, the properties adjacent to Kentucky Lake were excluded because this area is impacted by the lake influence not applicable to the remainder of the county. In addition, all foreclosure-related sales were excluded. According to a recent USA Today article, the National Association of Realtors stated that, "Last month foreclosed homes sold at a 15% discount to non-distressed sales."[1] In addition, to isolate only an increase for time, sales with improvements added between sales were eliminated.

The following charts (Tables 3-5) indicate that, unlike many areas of Kentucky and the United States, the overall economy has not generally adversely affected property values to date in Marshall County. However, as the economy continues to deteriorate, it is anticipated that the overall real estate decline will eventually impact the local market. Therefore, any time adjustment used in subsequent analysis is used only for the few sales that occurred prior to 2007; and the time adjustments are applicable only to January 2009.

---

[1] USA Today, December 23, 2010, "Optimism for home sales adds up."

124

Case 5:09-cv-00121-TBR-DW   Document 401-5   Filed 10/05/12   Page 128 of 187   PageID #: 13024

# TABLE 3

## SALE-RESALES

| Sale-Resale | Address | Grantor | Grantee | Sale Date | Sale Price | Value Chnge | Land Area | Bldg Area | DB/Page | Map | DOM | Comments | Finance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SALE-RESALES PRIOR TO 07-04-07** | | | | | | | | | | | | | |
| 1 | 20 Luck Lane | William Spencer | Ronald S. Joiner | 07/21/06 | $110,000 | NA | 0.66 | 1,300 | 368-233 | 02-00-00-020.00 | NA | 1980 Ranch, BV, 3BR-2B, | NA |
| | 20 Luck Lane | Ronald S. Joiner | Bobby J. Sexton | 08/09/07 | $110,000 | 0.00% | 0.66 | 1,300 | 377-250 | 02-00-00-020.00 | NA | 1980 Ranch, BV, 3BR-2B, | NA |
| 2 | 7026 Symsonia Hwy | Katrina Ellington | Mathew Lewis | 06/03/05 | $86,000 | NA | 0.770 | 1,200 | 358-438 | 04-00-00-065.03 | 83 | 1996, Rranch, VS, 3 BR-2B, | FHA |
| | 7026 Symsonia Hwy | Mathew Lewis | Catherine Sloan | 01/22/07 | $88,500 | 4.55% | 0.770 | 1,200 | 372-565 | 04-00-00-065.03 | 42 | 1996, Rranch, VS, 3 BR-2B, | Cash |
| 3 | 7001 Symsonia Hwy | Gene Bray | Darrell Tomman | 09/08/04 | $34,900 | NA | 1.186 | 1,000 | 352-425 | 04-00-00-076.00 | 21 | 1976, Bsmt Hse, 2 BR-1B, Spc Heat | Conv |
| | 7001 Symsonia Hwy | Darrell Tomman | Richard Warmowski | 09/18/06 | $42,500 | 9.98% | 1.186 | 1,000 | 369-596 | 04-00-00-076.00 | 109 | 1976, Bsmt Hse, 2 BR-1B, Spc Heat | Conv |
| 4 | 671 New Harmony Rd | Stephen C. Reed | Lowell T. Utley | 10/22/94 | $78,900 | NA | 2.600 | 864 | 353-400 | 16-00-00-030.01 | 142 | 1991 Ranch, 2BR-1B, Barn, Mtl Bldg | Conv |
| | 671 New Harmony Rd | William E. Adams | Debra Dowdy | 09/02/05 | $78,900 | 0.00% | 2.600 | 864 | 361-066 | 16-00-00-030.01 | NA | 1991 Ranch, 2BR-1B, Barn, Mtl Bldg | NA |
| 5 | 861 Vanzora Road | Chad Riley | Daryl A. Tynes | 07/13/06 | $62,000 | NA | 10.790 | 1,280 | 368-142 | 17-00-00-067.01 | NA | 1999 DW Belmont | NA |
| | 861 Vanzora Road | Daryl A. Tynes | Casey Lee Riggs | 08/06/07 | $65,000 | 4.53% | 10.790 | 1,280 | 377-118 | 17-00-00-067.01 | NA | 1999 DW Belmont | NA |
| 6 | 55 Honeysuckle Lane | Barbra Crouch | Jim Zumwalt | 11/21/05 | $135,000 | NA | 1.007 | 1,820 | 265-160 | 22-0B-00-005.01 | 202 | 1994 Ranch, BV, 3BR-2B, 2-CAG, 1DG | Conv |
| | 55 Honeysuckle Lane | Relocation Advan. | Robert E. Eastham | 02/05/07 | $150,000 | 9.14% | 1.007 | 1,820 | 373-076 | 22-0B-00-005.01 | 38 | 1994 Ranch, BV, 3BR-2B, 2-CAG, 1DG | Conv |
| 7 | 7275 Jackson School | Mathew Story | Aundrea Freeland | 03/10/04 | $123,000 | NA | 1.488 | 1,924 | 347-634 | 30-00-00-060.00 | NA | 1991 Ranch, VS, 3BR-2B, 2-CAG | NA |
| | 7275 Jackson School | Aundrea Freeland | Robert Fulton | 09/29/05 | $132,000 | 4.63% | 1.488 | 1,924 | 361-583 | 30-00-00-060.00 | NA | 1991 Ranch, VS, 3BR-2B, 2-CAG | NA |
| 8 | 92 Tara Court | Todd Young | Brian Lovett | 03/29/05 | $95,900 | NA | 0.500 | 1,360 | 356-645 | 38-0B-00-003.00 | NA | 2005 Ranch, VS, 3Br-2B, 1-CDG | NA |
| | 92 Tara Court | Brian Lovett | Jon Dunn | 12/11/07 | $120,000 | 8.62% | 0.500 | 1,360 | 380-252 | 38-0B-00-003.00 | NA | 2005 Ranch, VS, 3Br-2B, 1-CDG | NA |
| **9** | **4874 Wadesboro Rd** | **Trevor Crocker** | **Keith Hopkins** | **07/12/04** | **$52,000** | **NA** | **0.250** | **1,150** | **350-690** | **40-00-00-094** | **25** | **1979 Ranch, 3BR-1.5B, 1-CAG** | **PRV** |
| | **4874 Wadesboro Rd** | **Keith Hopkins** | **Stephen B. Starks** | **05/25/07** | **$57,000** | **3.25%** | **0.250** | **1,150** | **375-371** | **40-00-00-094** | **122** | **1979 Ranch, 3BR-1.5B, 1-CAG** | **Conv** |
| 10 | 2162 Murray Hwy | Charles Starks | Willard Darnell | 01/18/06 | $159,000 | NA | 11.400 | 1,120 | 364-040 | 49-00-00-099.00 | 209 | 1969 Bsmt Hse, VS, FLL, 1-CAG, 2Brn | Conv |
| | 2162 Murray Hwy | Willard Darnell | Amanda Jenkins | 01/22/07 | $159,900 | 0.00% | 11.400 | 1,120 | 372-473 | 49-00-00-099.00 | NA | 1969 Bsmt Hse, VS, FLL, 1-CAG, 2Brn | NA |
| | **AVERAGE** | | | | | 4.47% | | | | | 99 | | |
| | **MEDIAN** | | | | | 4.54% | | | | | | | |

## TABLE 4

## SALE-RESALES

| Sale-Resale | Address | Grantor | Grantee | Sale Date | Sale Price | Value Chnge | Land Area | Bldg Area | DB/Page | Map | DOM | Comments | Finance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SALE-RESALES AFTER TO 07-04-07** | | | | | | | | | | | | | |
| 11 | 83 Gale Road | Michael S. Caple | Robert W. Merriman | 08/31/07 | $144,900 | NA | 1.090 | 1,583 | 377-614 | 12-0A-0B-007.00 | 27 | 1998 1 Sty, VS, 3-BR-2B, 2-CDG | Conv |
| | 83 Gale Road | Robert Merrimen | Donald Deweese | 09/18/09 | $147,000 | 0.70% | 1.090 | 1,583 | 393-247 | 12-0A-0B-007.00 | 72 | 1998 1 Sty, VS, 3-BR-2B, 2-CDG | FHA |
| 12 | 92 Tara Court | Brian Lovett | Jon Dunn | 12/11/07 | $120,000 | NA | 0.500 | 1,360 | 380-252 | 38-0B-00-003.00 | NA | 2005 Ranch, VS, 3Br-2B, 1-CDG | NA |
| | 92 Tara Court | Jon Dunn | Bailey & Baker | 04/15/09 | $128,000 | 4.89% | 0.500 | 1,360 | 390-097 | 38-0B-00-003.00 | 121 | 2005 Ranch, VS, 3Br-2B, 1-CDG | Conv |
| 13 | 181 Cope Road | Richard M. Perry | Marshall E. Peek | 03/13/08 | $116,000 | NA | 0.490 | 1,288 | 382-187 | 38-0C-00-006.00 | 171 | 2002 Ranch, VS, 3BR-1.5B, 2-CAG | VA |
| | 181 Cope Road | Marshall E. Peek | Robert M. Theuret | 07/22/09 | $118,500 | 1.58% | 0.490 | 1,288 | 391-710 | 38-0C-00-006.00 | 254 | 2002 Ranch, VS, 3BR-1.5B, 2-CAG | FMHA |
| 14 | 132 Tara Court | Dionne Hardin | William R. Mack | 04/16/08 | $114,000 | NA | 0.170 | 1,340 | 383-024 | 38-0B-00-008.00 | 157 | 2001 1.5 Sty, VS, 1-CAG, 3BR-2B, | Conv |
| | 132 Tara Court | William R. Mack | Jerry A. Reid | 09/02/09 | $121,000 | 4.39% | 0.170 | 1,340 | 392-590 | 38-0B-00-008.00 | 112 | 2001 1.5 Sty, VS, 1-CAG, 3BR-2B, | FHA |
| | AVERAGE | | | | | 2.89% | | | | | 131 | | |
| | MEDIAN | | | | | 2.99% | | | | | | | |

Case 5:09-cv-00121-TBR-DW Document 401-5 Filed 10/05/12 Page 130 of 187 PageID #: 13026

## TABLE 5

## SALE-RESALES

| Sale-Resale | Address | Grantor | Grantee | Sale Date | Sale Price | Value Chnge | Land Area | Bldg Area | DB/Page | Map | DOM | Comments | Finance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SALE-RESALES FROM 2004-2010** | | | | | | | | | | | | | |
| 15 | 1178 Old Calvert City | John E. Dixon | Larry D. Krone | 07/13/06 | $137,000 | NA | 1.027 | 1,900 | 368-100 | 01-00-00-087.00 | 86 | 1976 1.5 Sty BV/WS, 1-CAG, 2-CDG | FHA |
| | 1178 Old Calvert City | Larry D. Krone | David Ledford | 10/17/07 | $149,000 | 6.84% | 1.027 | 1,900 | 379-051 | 01-00-00-087.00 | 118 | 1976 1.5 Sty BV/WS, 1-CAG, 2-CDG | Conv |
| 16 | 554 Sharpe School Rd | James R. Goins | Lee Ann Frizzell | 03/11/05 | $95,000 | NA | 0.690 | 1,220 | 356-432 | 02-00-00-070.00 | NA | 1968 Ranch, BV, 2RE-2B, | NA |
| | 554 Sharpe School Rd | Lee Ann Frizzell | Wendy Alderdice | 01/28/09 | $99,000 | 1.07% | 0.690 | 1,220 | 388-478 | 02-00-00-070.00 | 201 | 1968 Ranch, BV, 2RE-2B, | Conv |
| 17 | 16 Hunters Lane | Charles Blankenshi | James K. Hite | 04/15/04 | $125,500 | NA | 1.416 | 1,542 | 350-217 | 02-0C-00-010.00 | NA | 2004 Ranch, 3BR-2B, 2-CAG, 2-CDG | NA |
| | 16 Hunters Lane | James K. Hite | William Gallan | 04/30/10 | $165,000 | 3.55% | 1.416 | 1,542 | 397-550 | 02-0C-00-010.00 | 64 | SP adjusted $10,000 for 2-CDG | FHA |
| 18 | 143 Hunters Lane | Charles Blankenshi | Jerry Wilson | 11/22/04 | $140,000 | NA | 1.008 | 1,428 | 354-231 | 02-0C-00-025.00 | NA | 2005 1 Sty, VS, 3BR-2B, 2-CAG | NA |
| | 143 Hunters Lane | Jerry Wilson | Jameson Ladd | 12/01/09 | $145,000 | 0.70% | 1.008 | 1,428 | 394-384 | 02-0C-00-025.00 | 35 | 2005 1 Sty, VS, 3BR-2B, 2-CAG | Cash |
| 19 | 694 Arant Road | James F. Bell | Joseph Judd | 10/19/04 | $82,000 | NA | 7.400 | 1,500 | 353-288 | 05-00-00-071.00 | 70 | 1930 1 Sty BV, 3BR-1.5B, 1-CDG | Conv |
| | 694 Arant Road | Joseph Judd | Malcolm Walker | 03/01/10 | $88,500 | 1.43% | 7.470 | 1,500 | 396-490 | 05-00-00-071.00 | NA | 1930 1 Sty BV, 3BR-1.5B, 1-CDG | NA |
| 20 | 6974 Mayfield Road | Joe Lassiter | Lloyd Perry | 07/21/04 | $65,000 | NA | 1.605 | 1,250 | 351-072 | 19-00-00-031.0M | 12 | 1994 DWMH, 3BR-2B, 2-CDG | Cash |
| | 6974 Mayfield Road | Lloyd Perry | Robert Stelter | 09/02/08 | $72,500 | 2.68% | 1.605 | 1,250 | 386-081 | 19-00-00-031.0M | 40 | 1994 DWMH, 3BR-2B, 2-CDG | Conv |
| **21** | **853 Soldier Creek Rd** | **Melissa Thompso** | **William Whitted** | **05/04/05** | **$122,500** | **NA** | **1.638** | **1,500** | **357-591** | **19-00-00-090.03** | **42** | **1999 Ranch, VS, 3BR-2B, 2-CAG** | **Conv** |
| | **853 Soldier Creek Rd** | **Prudential Reloc.** | **Earl Kent Barlow** | **11/21/08** | **$127,500** | **1.13%** | **1.638** | **1,500** | **387-504** | **19-00-00-090.03** | **21** | **1999 Ranch, VS, 3BR-2B, 2-CAG** | **Conv** |
| 22 | 104 Juniper Court | James Tapscott | Robert Garcia | 02/02/05 | $35,000 | NA | 1.480 | 1,300 | 355-310 | 22-08-00-012.0M | 43 | 1985 DW Buccaneer, 3BR-2B | Conv |
| | 104 Juniper Court | Robert Garcia | Gary W. Fletcher | 08/06/09 | $42,000 | 4.12% | 1.480 | 1,300 | 392-288 | 22-08-00-012.0M | 122 | 1985 DW Buccaneer, 3BR-2B | Conv |
| 23 | 66 McKenzi Park Drive | Darren Merritt | Steven Glenn | 11/01/05 | $202,500 | NA | 1.395 | 2,091 | 362-317 | 23-0D-00-001.00 | 128 | 1999 2 Sty VS, 4BR-2.5B, 2-CAG | Conv |
| | 66 McKenzi Park Drive | Steven Glenn | Scott Morris | 07/01/07 | $185,000 | 3.44% | 1.395 | 2,091 | 384-428 | 23-0D-00-001.00 | 134 | 1999 2 Sty VS, 4BR-2.5B, 2-CAG | Conv |
| 24 | 4048 Griggstown Rd | Leland Watkins | Lee Childress | 12/20/05 | $63,500 | NA | 1.000 | 1,264 | 363-434 | 24-00-00-117.00 | 74 | 1950 Ranch, MS, 3BR-1B, 2-CDG | Conv |
| | 4048 Griggstown Rd | Lee Childress | Shannon Wilford | 09/30/09 | $78,000 | 5.58% | 1.000 | 1,264 | 393-327 | 24-00-00-117.00 | 145 | 1950 Ranch, MS, 3BR-1B, 2-CDG | Conv |
| 25 | 251 Jackson School | Jimmy Reed | Kevin Windstrup | 05/22/06 | $160,000 | NA | 3.640 | 1,672 | 366-490 | 26-00-00-045.06 | NA | 1997 1.5 Sty VS, 3BR-2B, 2-CDG, Pole B | NA |
| | 251 Jackson School | Kevin Windstrup | Aaron Thorn | 05/14/10 | $160,000 | 0.00% | 3.640 | 1,672 | 398-105 | 26-00-00-045.06 | NA | 1997 1.5 Sty VS, 3BR-2B, 2-CDG, Pole B | NA |
| 26 | 3264 Mayfield Road | Bobby Elkins | Edwin Russell | 08/12/05 | $74,000 | NA | 1.620 | 1,716 | 360-581 | 28-00-00-021.01 | 52 | 1961 SL, BV & WD, 3BR-1B | Conv |
| | 3264 Mayfield Road | Edwin Russell | Tim Lutz, Trustee | 08/12/09 | $78,000 | 1.32% | 1.620 | 1,716 | 392-577 | 28-00-00-021.01 | NA | 1961 SL, BV & WD, 3BR-1B | NA |
| 27 | 853 Wadesboro Rd S | Tim York | Justin Grovel | 05/06/04 | $146,000 | NA | 12.670 | 1,650 | 349-171 | 28-00-00-144.02 | NA | 1999 1.5 Sty Stco, 3BR-2B, 2-CDG, Femc | NA |
| | 853 Wadesboro Rd S | Justin Growel | Jeffery Barrett | 02/29/08 | $175,500 | 5.00% | 12.670 | 1,650 | 381-628 | 28-00-00-144.02 | 87 | 1999 1.5 Sty Stco, 3BR-2B, 2-CDG, Femc | Conv |
| **28** | **615 Wilkins Road** | **Jennifer Harrell** | **Tommy L. Atkins** | **07/19/04** | **$73,500** | **NA** | **4.610** | **2,240** | **351-404** | **29-00-00-030.5M** | **NA** | **1999 DW Dutchman, 3BR-2B** | **NA** |
| | 615 Wilkins Road | Tommy L. Atkins | Lee E. Gay | 05/24/10 | $89,900 | 3.50% | 4.610 | 2,240 | 398-231 | 29-00-00-030.5M | 173 | "deck across back to enjoy grilling out entertaining your friends & family"MLS | FHA |

# TABLE 5

## SALE-RESALES

Case 5:09-cv-00121-TBR-DW   Document 401-5   Filed 10/05/12   Page 131 of 187   PageID #: 13027

| Sale-Resale | Address | Grantor | Grantee | Sale Date | Sale Price | Value Chnge | Land Area | Bldg Area | DB/Page | Map | DOM | Comments | Finance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **SALE-RESALES FROM 2004-2010** | | | | | | | | | | | | |
| 29 | 747 Kirksey Hwy | Claude Butler | Joseph Bogle | 08/24/04 | $79,000 | NA | 1.000 | 1,300 | 352-065 | 30-00-00-032.00 | NA | 1962 Ranch, VS, 3BR-1B, 1-Cport | NA |
| | 747 Kirksey Hwy | Joseph Bogle | Steven A. Park | 06/12/09 | $87,000 | 2.03% | 1.000 | 1,300 | 391-164 | 30-00-00-032.00 | NA | 1962 Ranch, VS, 3BR-1B, 1-Cport | NA |
| 30 | 132 Tara Court | James Oakley | Kelly J. Oakley | 05/31/05 | $99,700 | NA | 0.170 | 1,300 | 358-359 | 38-0B-00-008.00 | 87 | 2001 1.5 Sty, VS, 1-CAG, 3BR-2B, | Conv |
| | 132 Tara Court | Dionne Hardin | William R. Mack | 04/16/08 | $114,000 | 4.76% | 0.170 | 1,300 | 383-024 | 38-0B-00-008.00 | 157 | 2001 1.5 Sty, VS, 1-CAG, 3BR-2B, | Conv |
| 31 | 125 Tara Court | Rural American | Shane Boudreaux | 11/05/04 | $103,000 | NA | 0.180 | 1,427 | 353-621 | 38-0B-00-014.00 | NA | 2004 Ranch, VS, 3BR-2B, 2-CAG | NA |
| | 125 Tara Court | Shane Boudreaux | James B. Conn | 07/29/08 | $118,000 | 3.71% | 0.180 | 1,427 | 385-095 | 38-0B-00-014.00 | 82 | 2004 Ranch, VS, 3BR-2B, 2-CAG | Cash |
| 32 | 48 Ashley Drive | Rural American | Clifton Buchanan | 04/01/05 | $105,000 | NA | 0.190 | 1,566 | 357-104 | 38-0B-00-019.00 | NA | 2005 Ranch, VS, 3BR-2B, 2-CAG | NA |
| | 48 Ashley Drive | Clifton Buchanon | Joseph S. Eaton | 07/12/10 | $129,900 | 4.11% | 0.190 | 1,566 | 399-249 | 38-0B-00-019.00 | 69 | 2005 Ranch, VS, 3BR-2B, 2-CAG | Cash |
| 33 | 175 Heather Lane | M&M Construction | Dustin Burkeen | 06/25/04 | $130,000 | NA | 0.495 | 1,700 | 350-414 | 38-0C-00-030.00 | NA | 2003 1 Sty, VS, 3BR-2B, 2-CAG | NA |
| | 175 Heather Lane | Dustin Burkeen | Robert Johnson | 03/11/09 | $141,000 | 0.98% | 0.495 | 1,700 | 389-251 | 38-0C-00-030.00 | 28 | Seller Paid $4,900 Closing Costs/Prepaids | FMHA |
| 34 | 226 Oak Grove Church | Raymond Turner | Jimmy S. Cathy | 02/23/04 | $61,000 | NA | 1.090 | 960 | 347-311 | 40-00-00-033.00 | NA | 1969 Ranch, BV, 2BR-1B, 2-Cport | NA |
| | 226 Oak Grove Church | Jimmy S. Cathy | Scott M. Oakley | 10/30/08 | $75,000 | 4.50% | 1.090 | 960 | 387-045 | 40-00-00-033.00 | NA | 1969 Ranch, BV, 2BR-1B, 2-Cport | NA |
| 35 | 101 Clearview Lane | Terry J. Harris | Timothy Locke | 07/29/05 | $111,200 | NA | 1.000 | 1,500 | 360-176 | 50-00-00-090.11 | 58 | 2005 Ranch, VS, 3BR-2B, 2-CAG | VA |
| | 101 Clearview Lane | Timothy Locke | Richard H. Foland | 08/08/08 | $115,900 | 1.42% | 1.000 | 1,500 | 384-506 | 50-00-00-090.11 | 42 | 2005 Ranch, VS, 3BR-2B, 2-CAG | Conv |
| | **AVERAGE** | | | | | 2.95% | | | | | 83 | | |
| | **MEDIAN** | | | | | 3.44% | | | | | | | |

Of the approximately 6,000 sales observed outside the subject area, approximately 16 sales decreased for reasons unexplained by the deeds. These sales were confirmed with realtors or principles involved with the transactions. With the exception of one sale, that was unable to be confirmed, each sale decreased for reasons of documented distress. The most reoccurring reason for the declines was that the seller had been transferred and was making two mortgage payments in two different towns. Often the employing company absorbs this loss.

The first chart (Table 3) represents sale-resales of the same property prior to July 4, 2007. These ten properties indicate an average annual increase of 4.47 percent and a median annual increase of 4.54 percent. The average days on the market (DOM) were 99.

The second chart (Table 4) represents sale-resales of the same property after July 4, 2007. These four properties indicate an average annual increase of 2.89 percent and a median annual increase of 2.99 percent. The average DOM was 131.

The third chart (Table 5) represents sale-resales that span the overall time period from 2004 to November 2010. These 21 sales indicate an average annual increase of 2.95 percent and a median annual increase of 3.44 percent. The average DOM was 83. Typical financing is conventional with no concessions.

**The analysis indicates that there has been no overall diminution in property values in Marshall County outside the Brewer's Hwy area and that the typical DOM is approximately four months or less.**

## BREWER'S HIGHWAY REAL ESTATE MARKET

With respect to the Brewer's Hwy area that is proximate to the Brewer's Hwy and Lela Green hog barns, the following charts summarize the current real estate market with respect to sales and listings. **The results are unique to the area and are not found in the general countywide market as previously described.**

129

# TABLE 6

## COMPARABLE SALES IN PROXIMITY OF HOG BARNS THAT INDICATE DECLINE IN VALUE

| Sale No. | Address | Grantor | Grantee | PVA Map No. | DB/PG | Land Area | House Size | Sale Date | Apprsl/ Assm't | Sale Price | Original List P. | Last List P. | DOM | FIN | Before Value | Decline | Comments | Distance Hogs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6554 Jackson School Rd | Bradley Hall | David Gardner | 29-00-00-039.00 | 392-160 | 1.109 | 1,796 | 07/31/09 | $100,000 $94,800 | $94,800 | $109,900 | $99,900 | 206 | VA | $118,000 | -24.6% | 1956 Ranch, BV, 3BR-2B, 1-CAG, 2-CDG Paid $4,800 Buyer's Closing Costs and $1,000 Realtor's Bonus | 0.8 NW |
| 2 | 174 Gore Lane | Thomas Powell | Jansen English | 39-00-00-057.02 | 395-209 | 1.500 | 3,089 | 01/11/10 | $235,000 $215,000 | $215,000 | $239,900 | $239,900 | 102 | Conv | $288,000 | -25.4% | 2001 2 Sty, BV, 4BR-2.5B, 2-CAG, 2-CDG *Personal property* | 0.8 NE |
| 2 | 3425 Wadesboro Road | Beth Cluck | Rhonda Coomer Robert Cox | 39-00-00-044.00 | 396-498 | 0.758 | 1,004 | 03/09/10 | NA $62,500 | $62,500 | $68,500 | $68,500 | 211 | OT | $78,063 | -21.8% | Prior SP $59,500, 6-17-04, DB 350-305 $10,000 Improv. + Time to 1-1-09 *+1,360 closing costs* | 1.25 NE |
| 4 | 5188 Slickback Road Compare to Sale No.5 9 | Robert Lock et al | Sabrina Bowker | 40-00-00-011.00 | 399-204 | 1.757 | 1,600 | 05/28/10 | NA $110,000 | $57,000 | $87,900 | $84,900 | 343 | NA | $87,000 | -34.5% | 1965 Ranch, VS, 3BR-2B, 1-CAG, Sold to family, 1 Offer for $68,000 -Not able to get financing. | 0.75 NE |
| 5 | 6766 Jackson School Rd *Cf. Sale no. 9* | Donnie Rudolop | America McCarty | 29-00-00-042.00 | 401-629 | 2.000 | 1,224 | 11/08/10 | NA $62,100 | $62,100 | NA | NA | 365+ | FHA | $82,000 | -24.3% | 1952 1 Sty, VS, 2BR-1B, 1-ACP, 1-CDG Adjustment of -$5,000, Adj SP: $82,000 | 0.7 N W |
| 6 | 4911 Slickback Road *Cf Sale no.10* | Mary Jo Monahan | Bob Thweatt | 40-00-00-105-0M | 400-105 | 1.960 | 824 | 08/18/10 | $17,000 | $17,000 | $29,900 | $22,900 | 261 | Cash | $25,000 | -32.0% | 1971 SWMH w/Add. 3Br-1B, 1-CAG Adj. -$17,000, Adj. SP: $25,000 | 1.2 NE |
| 7 | 6448 Brewers Hwy | Kurt Johnson | Jeffery W. Simith | 20-00-00-053.00 | 371-105 | 2.000 | 1,440 | 10/30/06 | NA | $66,000 | $89,900 | $79,900 | 184 | Conv | | NA | 1939 1.5 Sty, WS, 3BR-1B | 1.5 W |
| | | Jeffery W. Smith | Angela Carlson | 20-00-00-053.00 | 372-314 | 2.000 | 1,440 | 12/29/06 | NA | $75,000 | $79,900 | $79,900 | 16 | LC | | NA | 100% CFD, 2 Yrs, 8.0%, QCD 3-14-08 | 1.5 W |
| | | Angela Carlson | Jeffery W. Simith | 20-00-00-053.00 | 382-217 | 2.000 | 1,440 | 03/14/08 | NA | $75,000 | NA | NA | NA | NA | | NA | Termination of Contract for Deed, QC | 1.5 W |
| | | Jeffery W. Smith | Jonathan Crk Water | 20-00-00-053.00 | 388-311 | 2.000 | 1,440 | 11/10/08 | NA | NA | NA | NA | NA | NA | | NA | Water Line Easement | 1.5 W |
| | | Jeffery W. Smith | Nathan Maxlow | 20-00-00-053.00 | 389-595 | 2.000 | 1,440 | 03/11/09 | NA | $70,000 | $70,000 | $70,000 | 365 | LC | | -12.0% | 97% CFD, 1 Yr, 7.0% | 1.5 W |
| | | Jeffery W. Smith | Bernton Gas | 20-00-00-053.00 | 389-501 | 2.000 | 1,440 | 03/27/09 | NA | NA | NA | NA | NA | NA | | NA | Gas Line Easement | 1.5 W |
| | | Jeffery W. Smith | Nathan Maxlow | 20-00-00-053.00 | 396-581 | 2.000 | 1,440 | 03/08/10 | NA | $70,000 | NA | NA | NA | NA | | NA | Property Transfer | 1.5 W |
| 8 | Green Valley Rd & KY 80 Calloway County | Clayton Garland | Margaret Thorn | 75-20B | 731-328 | 3.042 | 1,560 | 02/01/08 | $25,000 | $25,000 | $50,000 | $50,000 | 10 Yrs | Cash | $55,000 | -55.4% | 1973 DWMH, Adjoins Hog Farm | 0.25 S |

TABLE 6

COMPARABLE SALES IN PROXIMITY OF HOG BARNS THAT INDICATE DECLINE IN VALUE

| Sale No. | Address | Grantor | Grantee | PVA Map No. | DB/PG | Land Area | House Size | Sale Date | Apprsl/ Assm't | Sale Price | Original List P. | Last List P. | DOM | FIN | Before Value | Decline | Comments | Distance Hogs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Paired Sales | | | | | | | | | | | | | | | | | |
| 9 | 747 Kirksey Hwy | Joseph Bogle | Steven Park | 30-00-00-032.00 | 391-164 | 1.000 | 1,296 | 06/12/09 | $87,000 | $87,000 | NA | NA | NA | NA | NA | NA | 1962 1 Sty, BV, 3 BR, 1-B, 1-ACP | 1.25 SW |
| 10 | 10 Sid Darnall Road | Michael Strwart | Larry Vega | 49-00-00-045-0M | 396-127 | 1.090 | 952 | 02/02/10 | $42,000 | $42,000 | NA | NA | NA | NA | NA | NA | 1986 SWMH, 2BR-2B, 2-CDG | 3.0 NE |

# TABLE 7

## LISTINGS IN PROXIMITY TO HOG BARNS ON MARKET OVER 1 YEAR

| Listing No. | Address | Land Area | House Size | Property Owner | Hog Barn Proximity | Current Assm't | Original List Price | Current List Price | Listing Date | DOM | Listing Office | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4640 Brewers Hwy | 1.100 | 1,000 | David Brown | Adjoins | $45,000 | $52,000 | $49,900 | 11/07/10 | 3 Yrs+/- | Re-Max/Smith | For Sale by Owner for 3 Years |
| 2 | 4726 Brewers Hwy | 6.410 | 1,360 | Lennette Bell | Adjoins | $96,200 | $129,900 | $125,900 | 01/27/09 | 2.5 Yrs+/- | Spraggs RE | For Sale by Owner for 6 Mo.+/-, "Prospect got out of vehicle, smelled hogs and said he had no interest at any price" |
| 3 | 357 Oak Grove Church | 0.760 | 3,600 | Dwayne Smith | 1.0 SE | $122,200 | $195,000 | $159,000 | 06/30/08 | 3 Yrs+/- | 1st KY Realty | For Sale by Owner for 6 Mo.+/- |
| 4 | 676 Oak Grove Church | 24.000 | 1,580 | Donald Tidwell | 1.4 SE | $95,900 | $169,900 | $139,900 | 05/13/09 | 2 Yrs+/- | 1st KY Realty | For Sale by Ownber for 6 Mo.+/- $120,000 Offer by Neighbor |
| 5 | 1418 Wilkins Road | 71.700 | 4,136 | Wes Mills | 1.0 SW | $417,760 | $595,000 | $499,900 | 12/29/05 | 5 Years | Re-Max/Smith | |
| 6 | Lela Green Road | 25.347 | NA | Sandra Freeland | Opposite | $44,830 | $74,900 | $74,900 | 07/01/09 | 1.5 Yrs | Re-Max/Smith | "Can't sell because of hogs. No one wants to build a house there." |

Case 5:09-cv-00121-TBR-DW   Document 401-5   Filed 10/05/12   Page 135 of 187 PageID #: 13031

**Table No. 6 represents** recent sales that have occurred within a 1.5 mile radius of the Brewer's Hwy barn since March 2009. **Sale Nos. 1 through 6 are within a 1.25 mile radius of the hog barn and indicate a range of declines from –21.8 percent to -34.5 percent.** These sales range in distance from 0.7 miles to 1.25 miles of the barn. Sale No. 7 is 1.5 miles west of the barn. **However, it is surrounded on all sides by the Howell/Davis farms. This sale indicates a decline of –12.0 percent and significant buyer resistance.** The sales are depicted on the preceding aerial photo.

Sale No. 8 is a residential site improved with a doublewide mobile home adjacent to the Barnett Hog Farm in northeast Calloway County. **This sale was on the market over a period of 10 years and represents a decline of –50.0 percent for properties adjoining hog farms.**

Table No. 7 lists 7 properties currently on the market within a 1.25-mile radius of the Brewer's Hwy and Lela Green barns. **These seven listings have been on the market from 1.0 to 3 years and one has been on the market for 5.0 years. This compares to the typical days on the market indicated by the sale-resales sample of an average of 104 days and the comparable sales sample of 154 days.**

**Another indication of buyer resistance to the subject area is the prevalence of concessions with regard to the sales that have occurred in proximity to the barns. No such concessions are evident with regard to any of the sale-resale sample or the before comparable sales with one exception.** However, that exception was to enable the purchaser to make a down payment on the loan, not to entice the purchase.

The following is a discussion of the individual indications of value decline within the 1.5-mile radius of the hog barns.

The first example is Brad Hall's former property at 6554 Jackson School Road. The effective sale price was $89,000. The before value, as previously described, is $118,000. The difference between the effected and non-effected value is $29,000, or **–24.6 percent.**

133

Value Decline Sale No. 1

Location: 6554 Jackson School Road

PVA Map No. 29-00-00-039.00

Grantor: Bradley Hall

Grantee: David Gardner

Date of Sale: $94,800

Deed Book/Page: 392-160

Sale Price: $94,800

Lot Size: 161.00' x 300.00'

Area: 1.109 Acres

Building Area: 1,796 Square Feet

Sale Price/SF Building Area: $52.78

Comments: The 1956 brick veneer ranch contains 3 bedrooms and 2 baths. The property is improved with a recently constructed two-car detached garage. The roof was replaced in 2007 and the windows were replaced in 2006. The seller paid $4,800 in buyers closing costs, in addition to a $1,000 realtor's bonus. The adjusted sale price was $89,000. The property was on the market for 206 days.



134



MAPS TO BE USED FOR IDENTIFICATION - NOT FOR CONVEYANCE

The second example is Tommy Powell's former property at 714 Gore Lane. The sale price was $215,000 including several items of personal property. Without adjusting the sale price for such property and comparing it to the estimated before value of $288,000, this effected sale indicates a loss of at least **-25.4 percent.**

The third example is a 0.758-acre tract on the northeast side of S. Wadesboro Road, which sold for an adjusted sale price of $61,140. The property is approximately 1,350 linear feet southeast of the intersection of Slickback Road and within 1.25 miles of the Brewer's Hwy barn. It previously sold for $59,500 in on June 17, 2004. Adjusted conservatively 3.00 percent annually until January 1, 2009, the adjusted sale price is $68,063. Plus an additional $10,000 in improvements, results in a total estimated value unaffected of $78,063. Compared to the effected value of $61,140, the indicated diminution in value is $16,923 or **-21.8 percent.**

The fourth example is a 1.757-acre tract approximately 0.75 miles northeast of the Brewer's Hwy barn. Although a family member purchased it, the property was on multiple listing with a local real estate company for over one year. Value Decline Sale No. 9 is a comparable property in the area and is used as a paired sale to estimate its unaffected value. Although Sale No. 4 is larger than Sale No. 9, this is offset by the comparable sales brick veneer construction. Although the comparable sale is at the periphery of the 1.25-mile radius, the buyer was either unaware or indifferent to the presence of the hog facility. Comparing the $57,000 sale price with the paired sale's price of $87,000 indicates a diminution in value of **-34.5 percent.**

135

Value Decline Sale No. 2

Location: 714 Gore Lane

PVA Map No. 39-00-090-057.02

Grantor: Thomas Powell

Grantee: Jansen English

Date of Sale: January 11, 2010

Deed Book/Page: 395-209

Sale Price: $215,000

Lot Size: 2250.00' x 290.00'

Area: 1.500 Acres

Building Area: 3,089 Square Feet

Sale Price/SF Building Area: $69.60

Comments: The 2001 two-story brick veneer dwelling contains four bedrooms and 2.5 baths. In addition to the attached two-car garage, there is also a two-car detached brick veneer garage. Items of personal property included in the sale price were a large-screen television, living room suite of furniture, water purifier and a washer and dryer. The property was on the market for 102 days.



Value Decline Sale No. 3

Location:  3425 Wadesboro Road              PVA Map No. 30-00-044.00

Grantor:  Beth Cluck

Grantee:  Rhonda Coomer and Robert Cox

Date of Sale:  March 9, 2010                Deed Book/Page:  396-498

Sale Price:  $62,500

Lot Size:  161.00' x 240.00'/170.00'        Area:  0.758 Acres

Building Area:  1,004 Square Feet           Sale Price/SF Building Area:  $62.25

Comments:  The 1950 brick veneer ranch contains three bedroom and 1.5 baths. The dwelling was renovated prior to the sale at an estimated cost of $10,000, according to the seller. The property was on the market for a total of 368 days. The seller paid $1,360 in closing costs for the buyer resulting in an adjusted sale price of $61,140.



<u>Value Decline Sale No. 4</u>

Location:  6766 Jackson School Road          PVA Map No. 40-00-00-011.00

Grantor:  Robert G. Locke, et al

Grantee:  Sabrina Bowker

Date of Sale:  May 28, 2010                   Deed Book/Page:  399-204

Sale Price:  $57,000

Lot Size:  317.78'/311.66' x 244.21'/242.20'   Area: 1.757 Acres

Building Area:  1,600 Square Feet             Sale Price/SF Building Area:  $35.63

Comments:  The 1965 frame ranch has four-bedrooms and two bathrooms, in addition to a one-car attached garage. The roof was replaced in 2007. The property was originally listed for $87,900. An offer of $68,000 was made, but the potential purchaser was unable to finance the property. The property was on the market for 343 days until a family member from Nashville, TN not involved in the sale purchased it. It is currently being rented. The prior deed transferring the property from the estate to the grantee recorded the value at $110,000, which is the current assessment. The property is within 0.75 NE of the Brewer's Hwy barn.



138

A fifth example of decline is Value Decline Sale No. 5 which recently sold and is within 0.6 miles of the Brewer's Hwy barn. This property is physically comparable to Value Decline Sale No. 9. It is estimated that the sale is superior with respect to construction requiring a -$5,000 adjustment. Comparing the subject's sale price of $62,100 to the comparable sale's indicated value of $82,000 indicates a decline in value of **−24.3 percent.**

A sixth example of value decline within proximity of the Brewer's Hwy barn is Value Decline Sale No. 6. This mobile home was in average condition, but was old and dated according to the realtor who sold it. It comparable Value Decline Sale No. 10 with respect to its location and being a single wide manufactured structure. However, Sale No. 10 is superior with respect to age and condition of the mobile home, as well as its garage. Adjusted $17,000 for these differences indicates an adjusted sale price for Sale No. 6 of $25,000. The difference between an unaffected $25,000 and $17,000 indicates a decline in value of $8,000 or **−32.0 percent.**

A seventh indication of diminution in value as a result of proximity to the hog barns is Value Decline Sale No. 7. This tract first sold to the grantee, Jeffrey Smith, the principle realtor with Re-Max, on October 30, 2006 for $66,000. He transferred the property for $75,000 on December 28, 2006 by a 100.0 percent land contract for 2 years at 8.0 percent. The purchaser transferred the property back to Mr. Smith upon default on March 14, 2008. The property became encumbered with a water line easement and gas line easement in November 2008 and March 2009, respectively. Despite the availability of utility water and gas, the property sold again on land contract on March 11, 2009 to the present owner for $70,000. Adjusted for time at 3.00 percent annually until January 1, 2009, the adjusted December 2006 sale price of $75,000 is $79,600. The difference between $79,600 and $70,000 is **−12.06 percent,** not accounting for the addition of utility water and gas.

<u>Value Decline Sale No. 5</u>

Location:  6766 Jackson School Road          PVA Map No. 29-00-00-042.00

Grantor:  Donnie Rudolph

Grantee:  America McCarty

Date of Sale:  November 8, 2010              Deed Book/Page:  401-629

Sale Price:  $62,100

Lot Size:  450.00' x Irregular               Area:  2.000 Acres

Building Area:  1,224 Square Feet            Sale Price/SF Building:  $50.74

Comments:  The 1952 ranch with vinyl siding contains a two bedrooms and one bathroom. It is improved with a one-carport and a one-car detached garage. It is within 0.6 miles northwest of the Brewer's Hwy barn. The property was on the market for over one year.



<u>Value Decline Sale No. 6</u>

Location: 4911 Slickback Road                     PVA Map No. 40-00-00-105.00M00

Grantor: Mary Jane Monahan

Grantee: Bob Thweat

Date of Sale: August 18, 2010                     Deed Book/Page: 400-105

Sale Price: $17,000

Lot Size: 182.00'/186.00' x 454.37'              Area: 1.960 Acres

Building Area: 824 Square Feet                     Sale Price/SF Building: $20.63

Comments: This 1971 single-wide mobile home has two bedrooms and one bath with an attached room addition and one-car garage. It is within 0.9 miles of the Brewer's Hwy hog barn on the east side of Slickback Road. The property was on the sale for 291 days.



## Value Decline Sale No. 7

Location:  6448 Brewer's Hwy

PVA Map No. 20-00-00-053.00

Grantor:  Jeffery W. Smith

Grantee:  Nathan W. Maxlow

Date of Sale:  March 8, 2010

Deed Book/Page:  396-581

Sale Price:  $70,000

Lot Size:  264.00' x 330.00'

Area:  2.000 Acres

Building Area:  1,440 Square Feet

Sale Price/SF Building:  $48.61

Comments:  This tract is 1.5 miles west of the Brewer's Hwy hog barn, however it adjoins a 54.16-acre Heather Howell Davis agricultural tract at its east and north property line, as well as a 34.66-acre Eric Howell tract at its west property line. It is improved with a 1.5 story frame dwelling constructed in 1939 that contains three bedrooms and one bathroom.



142

An eighth indication of the diminution in value of properties in proximity to hog facilities is evidence by Value Decline Sale No. 8. This property is approximately 2.5 miles south of the Marshall County line in Calloway County, 3.5 miles southwest of Kenlake State Park and 7.5 miles southeast of Hardin. The property is similar, if not superior to Comparable Sales No. 38 and 39, previously described in the before value analysis. These sales sold for $56,000 and $55,000, respectively. Based an unaffected value of $50,000 this $25,000 sale indicates a decline of **−50.0 percent** for properties adjacent to a hog farm.

143

<u>Value Decline Sale No. 8</u>

Location: NE Corner of Green Valley Road and KY 80, Murray, KY

PVA Map No. 75-20B

Grantor: Clayton Garland

Grantee: Margaret Thorn

Date of Sale: February, 2008

Deed Book/Page: 731-328

Sale Price: $25,000

Lot Size: 208.00' x 637.00'

Area: 3.042 Acres

Building Area: 1,560 Square Feet

Sale Price/SF Building: $16.03

Comments: The property adjoins the 127.711-acre Barnett Hog Farm at the north and east property line. The farm consists of four hog barns and two lagoons constructed in 1990. The site is improved with a 1973 Magnolia doublewide mobile home (24.0' x 65.0'). The property was first listed over 10 years ago for $50,000. Only one prior offer was made for $40,000, however, the potential purchaser was unable to obtain financing. The doublewide has three bedroom and two baths.



Value Decline Sale No. 9

Location:  747 Kirksey Hwy                    PVA Map No. 30-00-00-032

Grantor:  Joseph B. Bogle

Grantee:  Steven A. Park

Date of Sale:  June 12, 2009                  Deed Book/Page:  391-164

Sale Price:  $87,000

Lot Size:  220.00' x 198.00'                  Area:  1.000 Acres (43,560 SF)

Building Area:  1,296 Square Feet             Sale Price/SF Building:  $67.13

Comments:  The 1962 brick veneer ranch has three bedrooms and one bathroom and a one-carport. The property is on the east side of Kirksey Hwy approximately 1.25 miles southwest of the Brewer's Hwy barn.



<u>Value Decline Sale No. 10</u>

Location:  10 Sid Darnall Ext. Road          PVA Map No. 396-127

Grantor:  Michael Strewart

Grantee:  Larry Vega

Date of Sale:  February 10, 2010          Deed Book/Page:  396-127

Sale Price:  $42,000

Lot Size:  190.00' x 250.00'          Area:  1.090 Acres

Building Area:  952 Square Feet          Sale Price/SF Building:  $20.63

Comments:  This 1986 singlewide mobile home has two bedrooms and two bathrooms. It is 3.0 miles northeast of the Brewer's Hwy barn. The property is also improved with a recently constructed two car detached garage.



146

## VACANT LAND VALUATION ANALYSIS
### BEFORE AND AFTER

The following chart, Table 8, represents the most recent relevant land sales that have occurred in Marshall County. The graphs following depict the sales in relationship to one another. Several observations about the sales can be made relative to the three curves, which define each graph.

Graph No. 1, representing Sales No. 1 through No. 21, ranges in size from 0.464 acres to 10.120 acres. Sales No. 1 and No. 2 are outliers relative to the other sales and are not used for valuation purposes. Sale No. 1 is the former site of a burned dwelling and was improved with a working septic tank and well. Sale No. 2 is near the city limits of Benton.

The upper curve on the graph is defined by Sales Nos. 7, 16, and 20. Sale No. 7 is a cleared rectangular lot at the intersection of Jackson School Road and Oak Level Road immediately west of the city limits, but supplied with utility gas, water and cable. Sale No.16 is a 7.231-acre tract on the Oak Level Elva Road immediately south of Symsonia Hwy. Utility water and gas is available to the treed site of which four-acres have been cleared. The adjoining owner purchased it. Sale No. 20 is a generally cleared site with woodland at the rear of the property.

The middle curve represents sales that are either predominantly woodland, from a more remote area of the county, or in the case of Sale No. 21 adjoin the Purchase Parkway.

The lower curve represents sales with diminished utility. These sales are discussed individually on the pages following and include Sales No. 3, No. 4, No. 12 and No. 18.

147

# TABLE 8

## COMPARABLE LAND SALES

| Sale No. | Address | Grantor | Grantee | Sale Date | Sale Price | Land Area | SP/Acre | DB/Page | Map | DOM | Topog | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Wadesboro Road | Daniel Green | Olivia Richards | 03/31/10 | $9,500 | 0.464 | $20,474 | 397-140 | 40-00-00-092 00* | 190 | Clear | NW of Brewers Hwy, Well & Septic |
| 2 | Lot 4 Riley Road | Ray S. Cathey | Connie Riley | 05/28/07 | $13,800 | 0.750 | $18,400 | 375-307 | 08-10-01-030.00* | 153 | Clear | Treed lot near city limits, G,W,S |
| 3 | Walnut Grove Road | Ricky Swift | Dale Powell | 03/12/10 | $5,000 | 1.000 | $5,000 | 396-590 | 49-00-00-131 00 | NA | Mixed | Hillside, Mobile Home Site |
| 4 | Nick Smith Road | Nancy Burton | Joshua Smith | 04/29/10 | $4,000 | 1.217 | $3,287 | 397-502 | 50-00-00-012.00 | NA | Woods | Scrubb Hillside, Mobile Home Site |
| 5 | Lynch Road | Robert McCellan | Evan Evans | 07/03/09 | $14,500 | 1.370 | $10,584 | 391-578 | 49-00-00-177.00* | 661 | Mixed | Wooded level site for MH, G,W |
| 6 | Cypress Road | Janet Cox | William P. Osborne | 08/27/08 | $16,000 | 1.930 | $8,290 | 385-529 | 45-00-00-038 07 | NA | Mixed | Rolling |
| 7 | 2701 Oak Level Road | Russell Smith, et al | Byford Temple | 03/27/08 | $24,000 | 2.000 | $12,000 | 382-236 | 27-00-00-013.04 | 63 | Cleared | Level, near city limits, gas, water |
| 8 | Clearview Lane | James Ford | Theron Knight | 07/11/08 | $16,000 | 2.020 | $7,921 | 384-620 | 50-00-00-031.01 | NA | Woods | Off Peggy Springs |
| 9 | Cypress Road | Paley Properties | William P. Osborne | 08/27/08 | $15,000 | 2.390 | $6,276 | 385-531 | 45-00-00-038.06 | NA | Mixed | Rolling |
| 10 | Lot 8 McKenzie Ct. | Gordon E. Holland | Josh Adams | 06/03/10 | $20,000 | 2.460 | $8,130 | 398/470 | 23-0D-00-008.00 | 134 | Mixed | Level, 1.0 Acre Cleared, G, W |
| 11 | Tract 1B, Nanny Neal | Carl B. Edwards | Peter R. Tuttle | 09/05/07 | $17,900 | 2.823 | $6,341 | 377-649 | 67-00-00-031 10 | 134 | Cleared | Level Lot, Partially Femced |
| 12 | Wadesboro Road S | Barbra Watkins | John Lovett | 07/16/08 | $12,298 | 4.730 | $2,600 | 385-013 | 39-00-00-062.01 | NA | Mixed | Level, 25.0' Road Frontage, Adj. Owner |
| 13 | Nelson Lane | Larry Conner | Tom Blackburn | 05/29/08 | $30,000 | 6.290 | $4,769 | 384-046 | 65-00-00-092.01 | 59 | Mixed | Rolling, Part Woods/Fence, Pond, Near Lake |
| 14 | 489 Nanney Neal Road | Michael D. Edwards | Michael Alexander | 04/26/07 | $32,000 | 6.536 | $4,896 | 374-544 | 67-00-00-031.04 | 52 | Cleared | Level, W, WW Fence, Pond |
| 15 | Scale Road | David N. Sweatt | Steven J. Smith | 07/09/09 | $33,000 | 6.480 | $5,093 | 391-637 | 13-00-00-014 00 | 50 | Mixed | Level, Narrow Tract |
| 16 | Oak Level Elva Road | Joshua Holbrook | Timothy Warren | 04/17/08 | $45,000 | 7.231 | $6,223 | 382-657 | 04-00-00-085.00 | NA | Mixed | Rolling, 4.0 Ac. Cleard, W, G |
| 17 | Nanney Neal Road | Joshua Tubbs | Raymond Lipinski | 12/28/07 | $32,400 | 7.622 | $4,251 | 380-479 | 67-00-00-031.08 | 39 | Mixed | Level, Partial Woods, W |
| 18 | 1403 Olive Creek Rd | Marie A. Waye | Keith Henson | 07/30/09 | $20,000 | 8.110 | $2,466 | 392-232 | 73-00-00-012.00 | 111 | Clear | Encumbered with Access Easement 2 Lots |
| 19 | New Harmony Road | Kyle Lovett | Caleb Staley | 09/27/10 | $38,000 | 8.700 | $4,368 | 401-024 | 26-00-00-006.01 | NA | Clear | Pond |
| 20 | Oak Level Road | Thomas Woodruff | Willard Fiessinger | 11/20/07 | $49,000 | 8.991 | $5,450 | 380-118 | 17-00-00-020.02 | NA | Mixed | Front of Tract Clear, Woods in Rear |
| 21 | 1641 Lee Burd Road | Jimmie Bohannon | Michael D Gordon | 11/07/07 | $32,000 | 10.120 | $3,162 | 379-353 | 07-00-00-017.01 | 211 | Clear | Level, 1.5 Ac.Wdlnd, Backs to Pkwy |
| 22 | KY 348 & Jackson Sch | Robert Smothers | Jeff Tynes | 04/30/10 | $32,520 | 10.840 | $3,000 | 397-671 | 0H-01-1-002 01D01 | NA | Woods | No Road Frontage, Adj. Owner |
| 23 | Murray Hwy 1841 | Prentice Duncan | Paul Thurman | 06/19/07 | $37,500 | 10.968 | $3,419 | 375-673 | 48-00-00-108.01 | 266 | Mixed | Level Site in Hardin |
| 24 | Slaughter/Dogtwn Road | Jeffry Moline | John Walker | 06/10/10 | $42,000 | 11.477 | $3,659 | 398-527 | 08-00-00-002.01 | 77 | Mixed | Mostly Cleared, Near Benton |
| 25 | Harrison Road | Marco Farms, Inc. | William Keeling | 05/01/07 | $34,900 | 13.377 | $2,609 | 375-663 | 29-00-00-059 03 | 178 | Mixed | Level, Former Gravel Pit, 75% Wd |
| 26 | 2055 Wadesboro Road S | Gunter Family | Anthony Logue | 09/26/05 | $44,000 | 14.000 | $3,143 | 361-547 | 15-00-00-034.02 | NA | Mixed | City Water |
| 27 | New Harmony Road | Marky L Smith | Jason Ward | 07/16/10 | $45,000 | 16.995 | $2,648 | 399-401 | 20-00-00-029.02 | NA | Mixed | Front Clear |
| 28 | SE of KY 1836 | Lisa Williams | Randy Mason | 06/10/09 | $20,000 | 17.010 | $1,176 | 391-031 | 08-00-00-005.01 | NA | Woods | No Road Frontage, Adj. Owner |
| 29 | Harrison Road | Marco Farms | Clifford Woolever | 03/09/07 | $61,325 | 19.045 | $3,220 | 373-410 | 65-00-00-053.00 | 123 | Mixed | View of Clark's River Bottoms |
| 30 | Abraham Road | Jimmy Darnall | James F. Cruise | 06/26/09 | $55,000 | 20.360 | $2,701 | 391-313 | 75-00-00-023 04 | 53 | Mixed | At end of Gravel Road, Near Lake |
| 31 | 264 N Oak Ridge | Richard Colamarino | James A. Phillips | 11/01/07 | $42,500 | 20.949 | $2,029 | 379-406 | | 108 | Woods | Level, 16 0' Access Esmt, Ravine |

## TABLE 8

## COMPARABLE LAND SALES

| Sale No. | Address | Grantor | Grantee | Sale Date | Sale Price | Land Area | SP/Acre | DB/Page | Map | DOM | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | Wadesboro Road | Don C. Gunter | Matt Blanchard | 08/10/07 | $82,932 | 21.770 | $3,809 | 377-389 | 29-00-00-059 01 | 648 | Mixed | Purchased for Plumbing Business |
| 33 | Oak Rdige Lane | Richard Colamarino | Robert Bookmeyer | 01/18/08 | $42,000 | 21.940 | $1,914 | 381-079 | 75-00-00-023.01 | 185 | Mixed | Predomiantly Woodland, Ravine, Adj |
| 34 | North of Brewers Road | Larry Gore Estate | Ronald Davis | 06/07/06 | $64,900 | 23.354 | $2,779 | 367-055 | 30-00-00-019.00 | NA | Mixed | Agricultural, Hog Barn Site |
| 35 | Soldier Creek Road | Doug Gaylen | Earl Kent Barlow | 05/13/09 | $60,838 | 30.419 | $2,000 | 390-468 | 19-00-00-090.06 | NA | Mixed | No Road Frontage, Adj. Owner |
| 36 | 1418 Wilkins Road | Wes Mills | Ronald Davis | 01/21/09 | $96,189 | 32 063 | $3,000 | 346-339 | 29-00-00-007.01 | 195 | Clear | No. Raod Frontage, Adj. Owner Hog Barn |
| 37 | 3949 Olive Creek Road | C. Dale Goode | Terry Josleyn | 03/17/10 | $75,000 | 36.670 | $2,045 | 397-051 | 74-00-00-001.00M | 23 | Mixed | Adjoins Chicken Farm, Near Lake |
| 38 | Mathia Road | Willie Massa | Knoth Land, Inc. | 07/17/07 | $86,500 | 36.900 | $2,344 | 376-463 | 82-00-00-033.00 | 403 | Woods | Rolling, Woodalnd, Near Kenlake Park |
| 39 | Starks Cemetery Road | Damiel Clark | Weslie Estes | 02/29/08 | $80,000 | 40 217 | $1,989 | 381-553 | 49-00-00-151.00 | NA | Mixed | Predomiantly Woodland |
| 40 | Emanuel Lane | Michael Lawrence | Kenneth Page | 06/17/10 | $68,310 | 45.540 | $1,500 | 398-578 | 20-00-00-036.02 | NA | Woods | Adj. Chicken Barns on 2 Sides, Adj. Owner |
| 41 | Wadesboro Road | Jeff Hunter | James Jaco | 02/02/06 | $150,000 | 52.440 | $2,860 | 364-253 | 39-00-00-056 01 | NA | Mixed | Predominantly Cleared |
| 42 | Fred Jones Road | Hilda Jones | Ricky G. Jones | 01/17/07 | $72,000 | 57.561 | $1,251 | 372-450 | 75-00-00-003.00 | 103 | Mixed | 12.0 Acres TVA Flowage Easement |
| 43 | Jackson School & York C | C.C. Brasher | Darrell Filbeck | 07/20/06 | $131,000 | 57.610 | $2,274 | 368-329, 33 | 29-00-00-048.00 | NA | Mixed | Auction |
| 44 | Darnell Road, Sharp | Linda Roy | John W. Harris | 06/17/09 | $206,910 | 62.700 | $3,300 | 391-328 | 23-00-00-013.01 | 187 | Mixed | Predominantly Cleared |
| 45 | Miillikam Road | Margaret Calhoun | USA, Dept. of FWL | 05/28/10 | $148,000 | 76.290 | $1,940 | 398-343 | 25-00-00-051.00 | NA | Woods | Adj Owner Wildlife Preserve Expansion |
| 46 | 5680 Wadesboro Road | Carl D. Edwards | Randall Harris | 06/15/09 | $235,000 | 79.189 | $2,968 | 391-042 | 50-00-00-113.00 | NA | Cleared | Tracts on both sides of Wadesboro Road |
| 47 | KY 58 | Nathan Galloway | Keith Harris | 01/13/06 | $168,000 | 94.540 | $1,777 $1,500 | 364-015 | 19-00-00-072.00 | NA | Mixed | Esmt to WFCR Conserv. Dist. Metal Bldg Adjusted for Barn - $1,500/Acre |



Comparable Land Sale No. 3

Location:  Walnut Grove Road                      PVA Map No. 49-00-00-131.00

Grantor:  Ricky Swift

Grantee:  Dale Powell

Date of Sale:  March 12, 2010                     Deed Book/Page:  396-590

Sale Price:  $5,000

Lot Size:  117.00' x Irregular                    Area:  1.000 Acres

Sale Price per Acre:  $5,000

Comments:  The lot is on the east side of Walnut Grove Road north of Murray Hwy. It is a steep woodland site suitable for only a mobile home site. The south property line is a creek bed. It is immediately north of Comparable Sale No. 4.

149

Comparable Land Sale No. 4

Location: Smith Lane                    PVA Map No. 50-00-00-012.00

Grantor: Nancy Isabell Burton

Grantee: Joshua Smith

Date of Sale: April 29, 2010            Deed Book/Page: 397-502

Sale Price: $4,000

Lot Size: 212.00' x 250.00'             Area: 1.217 Acres (53,000 SF)

Sale Price per Acre: $3,287

Comments: The sale is on the south side of a gravel dead end lane off Walnut Grove
Road immediately north of Murray Hwy. The site slopes downward at road grade and
was wooded at the time of sale. It is sufficient only for a mobile home site.



150

Comparable Land Sale No. 12

Location: Wadesboro Road

PVA Map No. 30-00-00-062.01

Grantor: Barbara Watkins

Grantee: John Lovett

Date of Sale: July 16, 2008

Deed Book/Page: 385-013

Sale Price: $12,298

Lot Size: 25.00' x Irregular

Area: 4.730 Acres

Sale Price per Acre: $2,600

Comments: The site is on the south side of Wadesboro Road South northwest of the intersection of Slickback Road. The site is a combination of cleared (front) and woodland (rear) land with road frontage of 25.00 feet, which extends 200.00 feet to the southwest where it widens into a triangular-shaped tract. An adjoining owner purchased the property. The site is within 1.00 mile of the Brewer's Hwy hog barn.



Comparable Land Sale No. 18

Location:  1403 Olive Creek Road          PVA Map No. 73-00-00-012.01

Grantor:  Marie A. Waye

Grantee:  Keith Henson

Date of Sale: July 30, 2009              Deed Book/Page:  392-232

Sale Price:  $20,000

Lot Size:  388.50' x Irregular           Area:  8.110 Acres

Sale Price per Acre:  $2,466

Comments:  The tract is on the east side of Olive Creek Road north and south of circular Paul Anderson Road. The tract predominantly cleared tract is both accessible by a 30.0-foot wide easement and encumbered by the same easement for the benefit of two other tracts. Maintenance of the road is to be shared by all three tracts.



A comparison between the upper curve and middle curve representing generally cleared sites and the middle curve, representing generally combination or woodland sites, indicates a difference of −31.7 percent or +46.4 percent, in reverse. The paired sales used for this analysis are Sales No. 16 and No. 17. Sale No. 16 is a cleared 7.23-acre site and Sale No. 16 is a 7.622-acre combination site.

Sale No. 16:    $6,223

Sale No. 17:    $4,251            -31.7%/+46.4%

A comparison between the middle curve and the lower curve, which represents encumbered lots of comparable topography, indicates a decline in a value of approximately -40.0 percent. At the 4.4 acre point on the graph, the difference between the upper curve at approximately $5,100 per acre and the lower curve of $3,000 per acre is −41.2 percent or +70.0 percent in reverse.

Graph No. 2 represents Sales No. 1 through No. 31. The additional sales, Nos. 22 through 31, support the conclusions from the previous graph. All these sales are predominantly woodland tracts. Those sales with a larger percentage of cleared areas are above the curve, while Sale No. 31 is below the curve because it is at the end of a gravel lane and encumbered by a ravine. Sale No. 22 is a woodland tract with no road frontage, which was purchased by an adjoining owner.

Sale No. 28 represents a woodland tract that has no road frontage. Although the adjoining owner purchased the tract, it is a considerable distance from the nearest road and consists predominately of hillside. Its utility for a house site is minimal. An individual discussion of this sale follows.

153



Comparable Land Sale No. 28

Location:  Duncan Creek Road                    PVA Map No. 20-00-00-029.02

Grantor:  Lisa T. Williams

Grantee:  Randy mason

Date of Sale:  June 10, 2009                    Deed Book/Page:  391-031

Sale Price:  $20,000

Lot Size:  Irregular                            Area:  17.010 Acres

Sale Price per Acre:  $1,176

Comments:  The tract is on the east side of Olive Creek Road southeast side of Duncan Creek Road and east of the intersection of Arrowhead Road. Its south property line is Duncan Creek the topography is hillside and entirely woodland. An adjoining owner purchased the property.



155

Graph No. 3 includes Sales No. 16 through No. 47. The lower curve represents the sales of encumbered properties, as previously described including Sale Nos. 12, 18 and 28. Additional sales that fall into this category are Sales No. 40 and No. 42. The middle curve includes the generally woodland sales and the upper curve includes predominately clear or agricultural tracts.

With respect to the upper curve, Sale No. 32 represents a predominantly cleared lot on the northeast side of S. Wadesboro Road that was purchased as the site for the construction of a plumbing business. Sale No. 36 is the sale of an agricultural tract with no road frontage to the adjoining owner, Ronald Davis. Sale No. 41 is a predominantly cleared site for a large single-family dwelling. Sale No. 44 is a tract with subdivision potential. Sale No. 46 is a highly productive agricultural tract.

The middle curve represents predominantly woodland tracts with varying amounts of cleared land or accessibility. Sale Nos. 31 and 33 are two adjoining tracts at the end of a gravel lane with ravines. Sale No. 35 is a wood tract without road frontage purchased by an adjoining owner. Sale No. 34 is an agricultural tract with no road frontage purchased by the owners of the Brewer's Hwy hog barn. It is a 2006 sale, which is why it is below to the middle curve than the upper curve.

Sale No. 37 is a woodland tract near the Lake, which is within 0.25 miles of a 16.01-acre chicken farm with four chicken houses. Sale No. 38 is comparable to Sale No. 37 in that it is similar in size, location and woodland. A comparison of these sales ($2,045 and $2,344 per acre, respectively) indicates a –12.75 percent difference, presumably due to the chicken houses.

Sale No. 39 is a predominantly woodland tract on Starks Cemetery Road, east of Murray Hwy.

Sale No. 43 consists of two tracts that were purchased at auction prior to construction of the Brewer's Hwy barn, which is within 0.6 miles. The 11.110-acre tract fronting on Jackson School Road and predominantly cleared, was purchased for the

156

Case 5:09-cv-00121-TBR-DW    Document 401-5    Filed 10/05/12    Page 163 of 187
PageID #: 13059



construction of a single-family dwelling, while the remaining 46.50 acres fronting on York Cemetery Road is predominantly woodland.

Sale No. 44 is a wetland tract purchased by the Department of Fish and Wildlife for the expansion of the wildlife refuge on Milliken Mill Lane.

With respect to the lower curve, Sales No. 40, No. 42 and No. 47 represent properties whose utility is encumbered. Individual descriptions of these sales follow.

Sale No. 40 is a 45.54-acre tract at the dead end of Emanuel Lane off Chester Road, south of Brewer's Hwy. The woodland tract is bound on two sides by chicken houses. The purchaser was the adjoining owner of the chicken houses. The $1,500 acre sale indicates a decline of approximately −23.1 percent from the expected value of $1,950 per acre based on the graph.

Sale No. 42 is a 57.561-acre tract with 12.00 acres, or 21.8 percent of the property encumbered by a TVA flowage easement.

Sale No. 47 is a 94.540-acre partially cleared woodland tract encumbered by a WFCR Conservation District Easement.

Comparable Land Sale No. 40

Location:  Emanuel Lane

PVA Map No. 20-00-00-036.02

Grantor:  Michael Lawrence

Grantee:  Kenneth Page

Date of Sale: June 17, 2010

Deed Book/Page:  398-578

Sale Price:  $68,310

Lot Size:  1749.61 x Irregular

Area:  45.540 Acres

Sale Price per Acre:  $1,500

Comments:  The property is on the west side of Emanuel Lane with two chicken houses and 5.39 acres within the north property line of the tract. In addition, two other chicken houses are on the east side of Emanuel Lane on a 7.90-acre tract opposite the southeast corner of this sale.



159

Comparable Land Sale No. 42

Location:  Fred Jones Road                    PVA Map No. 75-00-00-003.01

Grantor:  Hilda Jones

Grantee:  Ricky Jones

Date of Sale:  January 17, 2007              Deed Book/Page:  372-450

Sale Price:  $72,000

Lot Size:  1, 548.27 x Irregular             Area:  57.561 Acres

Sale Price per Acre:  $1,251

Comments:  The property is on the west side of Fred Jones Road with the west property line encumbered by a 12.00-acre permanent flowage easement that precludes the use of the land, including cutting timber.



160

<u>Comparable Land Sale No. 47</u>

Location:  KY 58

PVA Map No. 19-00-00-072.01

Grantor:  Nathan Galloway

Grantee:  Keith Harris

Date of Sale:  January 13, 2006

Deed Book/Page:  364-015

Sale Price:  $168,000

Lot Size:  1322.97 x Irregular

Area:  94.540 Acres

Sale Price per Acre:  $1,777

Comments:  This property is encumbered by an easement granted to the West Fork Clarks River Watershed Conservancy District for the reconstruction, maintenance and flowage of the river channel. The property is improved with a metal barn constructed in 2005.



161

With the exception of the unimproved land that the Howell/Davis family has purchased, Sale No.12 is the only other land sale that has occurred in the vicinity of the hog barns. Although it has only access frontage it is consistent with the other adjoining owner purchases of land with no road frontage in that they sell for as much as properties with road frontage. These sales include Nos. 16, 22, 34, 35 and 36.

Sale No. 12 is consistent with other sales whose utility is adversely impacted by easements or other environmental detriments. As indicated previously, this sale with support from Sales Nos. 3, 4, 18, 28, 40, 42 and 47 support an indicated diminution in value as a result of proximity to the hog barns of -40.0 percent.

162

# AFTER VALUE CONCLUSION

Based on the preceding analysis of improved sales within the Brewer's Hwy hog farm neighborhood and the land analysis it is estimated that improved properties adjacent to or within immediate proximity to hog farms are damaged approximately 50.0 percent. Properties from approximately 0.5 mile to 1.25 miles are damaged 25.0 percent. Farms beyond 1.25 miles to 1.5 miles and/or those adjacent to agricultural fields that may experience routine manure spreading are damaged approximately 10.0-12.0 percent. Vacant land is damaged 40.0 percent.

Based on these findings the following chart, Table 9, represents the subject properties before and resulting after values indicating a total cumulative diminution in value of $754,539, or $755,000.

Case 5:09-cv-00121-TBR-DW   Document 401-5   Filed 10/05/12   Page 170 of 187   PageID #: 13066

**TABLE 9**

**SUMMARY OF BEFORE AND AFTER VALUATIONS**

| Subject NO. | Address | Property Owner/ Grantee | Land Area | Bldg Area | DB/Page | Map | Comments | Miles Hog Brn | Before Value | % Decline | After Value | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IMPPROVED PROPERTY** | | | | | | | | *230,000* | | | | |
| 1 | 123 Gore Lane | Terry Powell | 0.993 | 2,762 | 214-355 | 40-00-00-005.00 | 1987 1.5 Sty, BV, 7-4-2.5, 2-CAG | 0 8 NE | $250,000 | 25.0% | $187,500 | $62,500 |
| 2 | 90 Gore Lane | Jamey Lee Powell | 1.012 | 2,840 | 310-614 | 39-00-00-057.03 | 2003 2 Sty, VS, 8-3-2.5, 2-CAG, BR | 0.8 NE | $230,000 | 25 0% | $172,500 | $57,500 |
| 3 | 6554 Jackson School | David Gardner | 1.109 | 1,796 | 392-160 | 29-00-00-039.00 | 1956 Ranch, BV, 7-3-2, 2-CDG | 0 8 W | $118,000 | 24.6% | $89,000 | $29,000 |
| 4 | 5624 Slickback Road | Denita Griggs (Allen) | 1 202 | 1,665 | 252-363 | 40-00-00-015.02 | 1998 1 Sty, VS, 5-3-2, 2-CAG | 0.8 SE | $170.000 | 25.0% | $127,500 | $42,500 |
| 5 | 233 Gore Lane | Tammy R Chapman | 1.401 | 2,610 | 302-379 | 40-00-00-004.01 | 1998 2 Sty, BV, 8-4-3, 2-CAG, 1-CDG | 0.8 NE | $235,000 | 25.0% | $176,250 | $58,750 |
| 6 | 225 Paul Jones Lane | Rhonda Free | 1 412 | 1,715 | 316-094 | 29-00-00-053.03 | 1986 1 Sty, VS, 6-3-2, 3-CDG | 0.4 NW | $150,000 | 35.0% | $97,500 | $52,500 |
| 7 | 174 Gore Lane | Jansen Northington | 1 500 | 3,089 | 395-209 | 39-00-00-057.02 | 2001 2 Sty, BV, 9-3-2.5, 2-CAG, 2-CDG | 0.8 NE | $288,000 | 25.4% | $215,000 | $73,000 |
| 8 | 5622 Slickback Road | Lia Thompson | 1.691 | 2,343 | 288-274 | 40-00-00-015.03 | 1996 1.5 Sty, VS, 7-3-2, 2-CAG | 0 8 SE | $175,000 | 25 0% | $131,250 | $43,750 |
| 9 | 5266 Slickback Road | Jerry B. Thompson | 3.000 | 1,369 | 270-547 | 40-00-00-012.00 | 1977 1 Sty, VS, 5-3-1, 6-CDG, Mtl Bldg | 0 8 E | $120,000 | 25.0% | $90,000 | $30,000 |
| 10 | 4754 Brewers Hwy | Kandis Jordan | 4 230 | 1,767 | 270-003 | 30-00-00-017.01 | 1999 1 Sty, BV, 6-3-2, 1-CAG, 2-CDG | 0.3 S | $185,000 | 50.0% | $92,500 | $92,500 |
| 11 | 4706 Slickback Road | Michael T. McMullin | 5 000 | 1,320 | 256-636 | 39-00-00-057 01 | 1950 1 Sty BV, 4-2-1, 1-CACP, 1-CDCP | 1 0 NE | $90,000 | 25 0% | $67,500 | $22,500 |
| 12 | 4828 Slickback Road | K Jones (Pearson) | 5.000 | 1,268 | 171-413 | 40-00-00-007.M | 1985 Peachtree DW, 4-2-2, 2+CDG, Shed | 0 9 NE | $65,000 | 25 0% | $48,750 | $16,250 |
| 13 | 6872 Jackson School | Brenda Jordan | 5 748 | 1,362 | 260-444 | 29-00-00-043.00 | 1986 1 Sty, BV, 5-3-2, 2-CACP, 1-CDG | 0 6 W | $120,000 | 25.0% | $90,000 | $30,000 |
| 14 | 2440 Wadesboro Rd | William D. Castleberry | 7.520 | 1,831 | 362-325 | 39-00-00-070.00 | 1955 1 Sty, BV, 5-3-2, Metal Barn  Listed 8-26-10 for $127,000 | 1 2 NE | $127,000 | 25.0% | $95,250 | $31,750 |
| 15 | 178 Lawson Lane | Winford Ham | 15.244 | 2,062 | 170-269 | 18-00-00-014.00 | 1977 1.5 Sty BV, 7-3-1, 720 SF GH, 2 Shp  Includes 3 Tracts of Land | Adj. Fields | $200,000 | 12.0% | $176,000 | $24,000 |
| 16 | 608 Oak Grove Church | Gerald D. Freeman | 20.000 | 1,872 | 162-622 | 40-00-00-037.00 | 1980 1 Sty, BV, 5-3-2, 2-CAG, Mtl B, SB | 1 5 SE | $170,000 | 25.0% | $127,500 | $42,500 |
| **VACANT LAND** | | | | | | | | | | | | |
| 17 | Gore Lane & Slickback | Terry Powell | 2.000 | NA | 260-243 | 39-00-00-057.04 | Vacant Level Single-family Lot | 0 9 NE | $20,000 | 40.0% | $12,000 | $8,000 |
| 18 | N. Wadesboro Road | Winford Ham | 5.090 | NA | 273-294 | 18-00-00-007 02 | Vacant Woodland | Adj. Fields | $25,450 | 12.0% | $22,396 | $3,054 |
| 19 | Gore Lane | Terry Powell | 8 000 | NA | 260-243 | 39-00-00-057.00 | Vacant Cleared Land | 0.8 NE | 540,000 | 40.0% | $24,000 | $16,000 |
| 20 | Gore Lane | Terry Powell | 15.404 | NA | 345-242 | 40-00-00-004.00 | Vacant Cleared Land | 0 8 NE | $46,212 | 40.0% | $27,727 | $18,485 |
| | **TOTAL VALUE LOSS** | | | | | | | | | | | **$754,539** |

Case 5:09-cv-00121-TBR-DW   Document 401-5   Filed 10/05/12   Page 171 of 187   PageID #: 13067

TABLE 2

COMPARABLE SALES

| Sale | Address | Grantor | Grantee | Sale Date | Sale Price | Land Area | Bldg Area | SP/ SF | DB/Page | Map | DOM | Comments | Finance Conces | Miles Hog Brn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 199 Lakeside Drive MLS 38142 | Ryan Garvin | Rhonda Goins | 01/22/09 | $201,000 | 0.466 | 2,276 | $88.31 | 381-109 | 0D-1A-00-061.00 | 286 | 2003 1.5 Sty, BV, 3BR-2B, 2-CDG | Conv | 9.5 NE |
| 2 | 554 Sharpe School Road MLS 46399 | Lee Ann Thompson | Wendy Aldridge | 01/28/09 | $99,000 | 0.623 | 1,220 | $81.15 | 388-478 | 02-00-00-070.02 | 201 | 1968 Ranch, BV, 2BR-2B, 1-CDG Recently Renovated, W, G | Conv | 15.0 NW |
| 3 | 1119 US 68 W MLS 55391 | Michael P. howard | Janet R. Cox | 12/01/10 | $85,000 | 0.635 | 1,560 | $54.49 | 402-147 | 0D-91-00-025.00 | 261 | 1965 Ranch, Stone, 3BR-1.5B, 1-CP | Cash | 9.5 NE |
| 4 | 37 Oak Shadow Lane MLS 51947 | Stephen J. Harper | Rebecca Gunn | 07/06/10 | $240,000 | 1.000 | 2,550 | $94.12 | 399-141 | 27-0C-01-001.00 | 346 | 2007 1.5 Sty, VS, 4BR-3.5B, 2-CAG | Cash | 3.5 NE |
| 5 | 138 Oak Shadow Lane MLS 48084 | Jason Wright | Mark Heuer | 03/06/09 | $187,900 | 1.010 | 1,856 | $101.24 | 389-167 | 27-0C-01-013.00 | 139 | 2005 1 Sty, BV/VS, 4BR/2-B, 2-CAG | Conv | 3.5 NE |
| 6 | 25 Christian Court MLS 50959 | Joe B. Word | Roy Hodges | 04/13/10 | $235,000 | 1.020 | 3,000 | $78.33 | 397-307 | 13-0D-00-017.00 | 319 | 1999 1.5 Sty, VS, 3BR-2.5B, 2-CAG, 2-CDG | FHA | 12.0 NW |
| 7 | 175 Oak Shadow Road MLS 35025 | M & M Construction | David B. Shelby | 05/11/07 | $210,000 | 1/032 | 2,250 | $93.33 | 375-118 | 27-0C-01-005 | 226 | 2006 1.5 Sty, VS, 3BR-2B, 2-CAG | Conv | 3.5 NE |
| 8 | 66 McKenzi Park MLS 42597 | Steven C. Glenn | Scott Morris | 07/01/08 | $202,500 | 1.380 | 2,000 | $101.25 | 382-428 | 23-00-00-001.00 | 134 | 1999 2 Sty, VS, 4BR-2.5B, 2-CDG, W, G | Conv | 13.0 NW |
| 9 | 16 Hunters Lane MLS 55094 | James K. Hite | William Gallan | 04/30/10 | $165,000 | 1.416 | 1,542 | $107.00 | 397-550 | 02-0C-00-010.00 | 64 | 2003 1 Sty, VS, 3BR-2B, 2-CAG, 2-CDG W, G | FHA | 15.0 NW |
| 10 | 2676 Oak Level Road N MLS 57662 | Caleb Stanley | Jarrett T. Malone | 07/27/10 | $178,000 | 1.500 | 1,845 | $96.48 | 399-484 | 27-00-00-013.08 | NA | 2008 1 Sty, VS, 3BR-2B, 2-CAG | Conv | 4.0 NE |
| 11 | 853 Soldier Creek Road MLS 48574 | Prudential Relocat. | Earl Kent Barlow | 11/21/08 | $127,500 | 1.638 | 1,500 | $85.00 | 387-504 | 19-00-00-090.03 | 21 | 1999 1 Sty, VS, 3BR-2B, 2-CAG Driveway has Perm. Esmt, Bef Hogs | Conv | 1.4 SW |
| 12 | 2965 Mayfield Hwy MLS 50975 | James D. McGregor | Todd Cross | 06/30/09 | $118,000 | 1.700 | 1,860 | $63.44 | 391-392 | 29-00-00-045 | 31 | 1970 Ranch, BV, 3BR-2B, 1-ACP, 2-CDG | Conv | 2.5 NE |
| 13 | 665 Treas Cemetery Rd MLS 50329 | Ryan N. Bohannon | Timothy G. Adams | 07/07/09 | $157,900 | 1.722 | 1,800 | $87.72 | 391-406 | 19-00-00-090.04 | 79 | 2001 1 Sty, VS, 3BR-2B, 2-CAG, 1-CDG Unaware of Hog Barn | Conv | 1.0 SW |
| 14 | 554 McKenzi Park Drive MLS 36998 | Mathew G. Fletcher | Douglas M. Schnitkey | 04/13/07 | $205,000 | 2.020 | 2,000 | $102.50 | 374-399 | 23-0D-00-014.00 | 62 | 2000 1 Sty, VS, 3BR-2B, 2-CAG, 2-CDG | Conv | 13.0 NW |
| 15 | 254 McKenzi Park Drive MLS 45527 | William Bolton | Steven A. Patton | 7/28/2008 | $213,500 | 2.262 | 1,815 | $117.63 | 385-081 | 23-0D-00-006.00 | 58 | 1998 1 Sty, VS, 3BR-3B, 2-CAG, 1-CDG/Shop | Conv | 13.0 NW |
| 16 | 4044 Wadesboro Road MLS 49665 | Stacy B. Brockwell | Mark A. Rowland | 04/02/10 | $165,000 | 2.861 | 1,860 | $88.71 | 397-180 | 17-00-00-005.07 | 386 | 2004 1 Sty, VS, 3BR-2B, 2-CAG | Conv | 4.5 NW |
| 17 | 1926 Oak Level Road MLS 48000 | Robert D. Deatley | Chastity Joyce | 08/11/09 | $162,500 | 2.955 | 1,679 | $96.78 | 392-303 | 0B-01-00-018.D01 | 302 | 1998 1 Sty, VS, 3BR-3B, 2-CAG | FHA | 4.2 NE |

TABLE 2

COMPARABLE SALES

| Sale | Address | Grantor | Grantee | Sale Date | Sale Price | Land Area | Bldg Area | SP/ SF | DB/Page | Map | DOM | Comments | Finance Conces | Miles Hog Brn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 5150 Olive Hamlet Road MLS 52924 | Robert Allen Edwards | Michael T. Hammett | 12/04/09 | $135,000 | 2.975 | 2,100 | $64.29 | 394-439 | 66-00-00-099.00 | 82 | 1984 1 Sty, VS, 3BR-2B, Unf Bsmt, 2-CBI | FHA | 7.0 NE |
| 19 | 2140 Arant Road MLS 54713 | Joe Dean Carper | James E. Jones | 06/10/10 | $225,000 | 3.000 | 2,432 | $92.52 | 398-524 | 05-00-00-055.01 | 129 | 1997 1.5 Sty, VS, 3BR, 2.5 B, 3-CDG | Cash | 5.5 NW |
| 20 | 4160 Olive Creek Road MLS 54536 | Brent Powell | Donald Bennett | 07/08/10 | $122,500 | 3.950 | 1,550 | $79.03 | 399-218 | 74-00-00-006.00 | 169 | 1997 1 Sty, VS, 3BR-2B | VA | 8.0 NE |
| 21 | 339 Tim Henderson Lane MLS 43889 | Heath Dunigan | Robert Creekmore | 08/18/08 | $215,000 | 4.390 | 2,637 | $81.53 | 385-411 | 67-00-00-072.01 | 166 | 2004 2 Sty, VS, 4BR-3B, 3-CAG | Cash | 7.5 NE |
| 22 | 404 Frankfort Road MLS 40432 | Hurt Living Trust | Brenda Langlois | 09/16/07 | $220,000 | 4.439 | 2,000 | $110.00 | 378-281 | 0D-02-00-012.01 | 44 | 1989 1 Sty, BV, 3BR-2.5B, 2-CAG, 4-CDG | Conv | 9.0 NE |
| 23 | 338 Cole Cemetery Road MLS 52640 | Cleon Cole | Donald R. Fulford | 05/28/10 | $180,000 | 5.002 | 1,586 | $113.49 | 398-451 | 28-00-00-073.00 | 275 | 1989 1 Sty, Log, 3 BR-2.5B, 2-CDG, 1-CP | Conv | 1.5 N |
| 24 | 4044 N. Wadesboro Road MLS 55656 | Billy J. Lofton | Michael A. Bartkoski | 05/28/10 | $82,000 | 5.200 | 1,000 | $82.00 | 398-374 | 17-00-00-005.00 | 59 | 1995 1 Sty, VS, 2BR-1B, 1-CP | Conv | 5.0 NW |
| 25 | 74 Union Hill Road | Judy L. Moore | John Thweatt | 06/01/10 | $96,000 | 5.739 | 1,276 | $75.24 | 398-466 | 49-00-00-112.00 | NA | 1970 SL, VS&S, 3 BR-1B, 1-CAG, 2-CDG | NA | 4.0 NE |
| 26 | 1040 Sid Darnall Rd | Roger Oliver | Jeffery Jones | 05/23/08 | $150,000 | 7.150 | 2,200 | $68.18 | 383-634 | 49-00-00-003.00 | NA | 1978 Ranch, BV, 3BR-2B, 2-CDCP, Barn | NA | 3.5 NE |
| 27 | 317 Starks Cemetery Rd MLS 47876 | Janus Hoskins | Parker McElveen | 11/07/08 | $90,000 | 7.415 | 1,288 | $69.88 | 387-247 | 49-00-00-149.00 | 34 | 1950 Ranch, VS, 3BR-2B, 1-ACP, | Cash | 4.2 NE |
| 28 | 4404 Oak Level Road MLS 40484 | James Gilchrist | Krista L. Romaine | 04/28/08 | $256,000 | 7.719 | 2,327 | $110.01 | 383-203 | 17-00-00-029.04 | 274 | 2006 2 Sty, VS, 4BR-2.5B, 2-CAG | Conv | 4.0 NW |
| 29 | 3701 Murray Hwy MLS 57447 | Ellis Swain | Dana D. Cimely | 09/03/10 | $122,000 | 7.790 | 1,500 | $81.33 | 400-371 | 59-00-00-055.00 | 53 | 1968 Ranch, BV, 3BR-1B, 1-CP, Metal Barn Sheds | Conv | 4.0 NE |
| 30 | 4211 US 68 W MLS 54696 | Alan R. Smith | Steven Lee Freeman | 10/28/10 | $152,000 | 8.870 | 1,550 | $98.06 | 401-483 | GT-02-00-040.00 | 272 | 2002 1 Sty, VS, 3BR-2.5B, 2-CAG, CB Shed | Conv | 11.0 NW |
| 31 | 2126 Murray Road MLS 27019 | Willard C. Darnall | Amanda Jenkins | 01/22/07 | $159,000 | 11.400 | 1,100 | $144.55 | 372-473 | 49-00-00-099.00 | NA | 1969 Bsmt Hse, 2BR-1B, FB,1-CDG, 2 Bn | NA | 3.5 NE |
| 32 | 1191 US 95 MLS 52226 | John Less Dees | Ricky A. Nelson | 07/26/07 | $145,000 | 11.730 | 1,248 | $116.19 | 393-251 | 33-00-00-075.01 | 51 | 1965 Ranch, BV, 3BR-1B, 1-CAG, 1-CDG | FHA | 13.2 NE |
| 33 | 833 Brownie Road MLS 44843 | Franklin Pierce | Randy Scarborough | 02/27/09 | $112,521 | 12.000 | 1,680 | $66.98 | 389-116 | 68-00-00-007.00 | 315 | 1973 Ranch, BV, 3BR-2B, Unf. Bsmt, 2-CP | Conv | 7.5 SW |
| 34 | 853 Wadesboro Road MLS 42520 | Justin Growel | Jeffery Barrett | 02/29/08 | $175,500 | 12.670 | 1,670 | $105.09 | 381-628 | 28-00-00-144.02 | 87 | 1999 1.5 Sty, Stucco, 3BR-2B, 2-CDG Currently within 0.5 Mi. Lela Green | 87 | 2.5 NW |

# TABLE 2

## COMPARABLE SALES

| Sale | Address | Grantor | Grantee | Sale Date | Sale Price | Land Area | Bldg Area | SP/ SF | DB/Page | Map | DOM | Comments | Finance Conces | Miles Hog Brn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 286 Peggy Ann Spring Road MLS 54934 | Nicky R. Smith | James Leo | 04/02/10 | $173,000 | 17.672 | 2,000 | $86.50 | 397-317 | 50-00-00-020.00 | 56 | 1999 1 Sty, VS, 3BR-2B, 2-CP, SWMH | Cash | 3.3 E |
| 36 | 89 Jack Treas Road MLS 43612 | Earl K. Barlow | Dustin Thompson | 04/30/08 | $325,000 | 20.082 | 3,207 | $101.34 | 383-173 | 19-00-00-009.00 | 72 | 2003 1 Sty, BV, 5BR-3B, 2-CAG | Conv | 2.5 SW |
| 37 | 976 Soldier Creek Road MLS 47589 | Philip Monroe | Kevin McAllister | 02/11/09 | $305,000 | 24.900 | 3,521 | $86.62 | 388-604 | 19-00-00-100.00 | 147 | 2005 1.5 Sty, BV, 2-CAG, Lnd '02 $50K Before Lela Green Barn | Conv | 1.5 NW |

**DOBUBLE WIDE MOBILE HOMES**

| Sale | Address | Grantor | Grantee | Sale Date | Sale Price | Land Area | Bldg Area | SP/ SF | DB/Page | Map | DOM | Comments | Finance Conces | Miles Hog Brn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 2875 Walnut Grove Road MLS 43346 | James T. Jameson | Cartter Properties | 01/25/08 | $56,000 | 10.046 | 1,900 | $29.47 | 381-194 | 49-00-00-157.00 | NA | 1991 DWMH, 3BR-2B, 1,024 SF Shed | Conv | 4.0 NW |
| 39 | 3728 Olive Hamlet Road MLS 52392 | Lloyd Ferry | Jeff Akers | 09/18/09 | $55,000 | 11.011 | 1,344 | $40.92 | 393-199 | 44-00-054.00M | 32 | 1968 DWMH, 3BR-2B, 2-CDG w/ Loft | Conv | 6.0 NE |
| 40 | 381 Vaughn's Chapel | Glen Starks | Stephen Blissit | 04/21/09 | $65,000 | 0.960 | 2,240 | $29.02 | 390-171 | 22-08-00-019.0M | NA | 1995 DWMH, 3BR-2B | NA | 16.0 N |

**SUPPLIMENT**

**TERRY POWELL, ET AL. v. JIMMY TOSH ET AL.**

**MARSHALL COUNTY**

PARCEL NO. 21
4749 SLICKBACK ROAD
KEVIN GROVES

Prepared for

W. Henry Graddy, IV
W.H. Graddy & Associates
Railroad Street
Midway, Kentucky

Prepared by

Mary McClinton Clay, MAI, SRPA, SRA
218 Main Street
Paris, Kentucky  40361

March 15, 2011

PARCEL NO. 21

Address:  4749 Slickback Road, Benton, KY 42025

Property Owner:  Kevin D. Groves

Map Number: 39-00-00-056.00                Deed Book-Page:  358-135

Site Size:  412.69' x  Irregular                Site Area:  16.000 Acres

Site Comments:  The nearly triangular shaped property is at the southeast corner of Slickback Road and Wadesboro Road approximately 1.00 mile northeast of the Brewer's Hwy barn. The tract fronts 1,029.73 linear feet along the east side of Slickback Road and 528.55 linear feet along the northeast side of Wadesboro road. The tract has a maximum depth of 759.88 linear feet at the south property line. The site is improved with a well and septic system. Additional site improvements include an asphalt driveway and concrete sidewalk, an in-ground swimming pool surrounded by a picket fence, gravel farm drive and woven wire perimeter fencing. Landscaping is above average.

Improvement Description:  The property is improved with a single story brick veneer residence containing 1,932 square feet that was constructed in 1971. The dwelling is constructed on a crawl space with a partial basement containing 231 square feet under the utility room and kitchen. The house consists of a living room, kitchen-dining room, family room, kitchen, utility room, three bedrooms and 3.0 baths. The family room was converted from a two car attached garage and has functional obsolescence due to a lack of windows. Additional features include a gas fireplace in the family room and partial hardwood floors, and a rear wood deck. The kitchen has a full compliment of appliances. HVAC consists of a propane forced air furnace and central air conditioning system. The dwelling is in good condition with recent improvements that include conversion of the garage. The house underwent complete renovation in 2005.

Additional Comments:  Additional improvements include a 569 square foot two-car garage (27.6' x 20.6') and a 2,000 square foot (40.0' x 50.0') metal pre-engineered shop.

2

PARCEL NO. 21





3

PARCEL NO. 21





## PARCEL NO. 21





PARCEL NO. 21



Summary Appraisal Report

## Uniform Residential Appraisal Report

4749 Slickback Road
File # 11030019

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| | 4749 Slickback Road | 853 Wadesboro Road | | 5139 Symsonia Highway | | 5231 Mayfield Highway | |
| Address | Benton | Benton | | Benton | | Benton | |
| Proximity to Subject | | 2.8 miles northwest | | 10.1 miles northwest | | 3.3 miles northwest | |
| Sale Price | $ | $ | 175,500 | $ | 222,000 | $ | 227,000 |
| Sale Price/Gross Liv. Area | $ sq.ft. | $ 105.09 sq.ft. | | $ 84.86 sq.ft. | | $ 97.01 sq.ft. | |
| Data Source(s) | | MLS - westky42520 | | MLS - westky52785 | | MLS - westky56588 | |
| Verification Source(s) | | PVA/Deed | | PVA/Deed | | PVA/Deed | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | + - $ Adjustment | DESCRIPTION | + - $ Adjustment | DESCRIPTION | + - $ Adjustment |
| Sale or Financing | | Conventional | | Conventional | | Conventional | |
| Concessions | | None known | | None known | | None known | |
| Date of Sale/Time | | 2/29/08 | | 4/20/10 | | 8/30/10 | |
| Location | Rural | Rural | | Rural | | Rural | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 16 acres M/L | 12.67 acres M/L | +10,000 | 9.633 acres M/L | | 3 acres M/L | +26,000 |
| View | Res/Vent | Res/Vent | | Res/Vent | | Res/Vent | |
| Design (Style) | 1 Story | 1.5 Story | | 1 Story | | 1 Story | |
| Quality of Construction | Good | Comparable | | Comparable | | Comparable | |
| Actual Age | 30/Remodel | A10 | | A15+/- | | 28/Remodel | |
| Condition | Good | Good | | Comparable | | Comparable | |
| Above Grade | Total / Bdrms / Baths | Total / Bdrms / Baths | | Total / Bdrms / Baths | | Total / Bdrms / Baths | |
| Room Count | 9 / 3 / 3 | 9 / 3 / 2 | +6,000 | 7 / 3 / 2.5 | +3,000 | 9 / 4 / 3 | |
| Gross Living Area | 2,571 sq.ft. | 1,670 sq.ft. | +18,000 | 2,616 sq.ft. | | 2,340 sq.ft. | +4,600 |
| Basement & Finished | None | None | | None | | 1500 SF | -15,000 |
| Rooms Below Grade | | | | | | Finished | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | HVAC | HVAC | | HVAC | | HVAC | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | Det Gar 2/Shop | Det Gar 2 | | Gar 2/Barn/Shop | +15,000 | Gar 2 - Bt | +15,000 |
| Porch/Patio/Deck | Porch,Patio | Comparable | | Comparable | | Comparable | |
| | Pool | None | +5,000 | None | +5,000 | Pool | |
| | | DOM - 87 | | DOM - 228 | | DOM - 97 | |
| | | CD - 1/7/08 | | CD - 3/12/10 | | CD - 6/23/10 | |
| Net Adjustment (Total) | | [X] + [ ] - | $ 54,000 | [X] + [ ] - | $ 8,000 | [X] + [ ] - | $ 30,600 |
| Adjusted Sale Price of Comparables | | Net Adj. 30.77 % Gross Adj. 30.77 % | $ 229,500 | Net Adj. 3.60 % Gross Adj. 3.60 % | $ 230,000 | Net Adj. 13.48 % Gross Adj. 26.70 % | $ 257,600 |

[ ] I did [ ] did not research the sale or transfer history of the subject property and comparable sales. If not, explain

My research [ ] did [ ] did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.
Data Source(s)

My research [ ] did [ ] did not reveal any prior sales or transfers of the comparable sales for the year prior to the date of sale of the comparable sale.
Data Source(s)

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

Analysis of prior sale or transfer history of the subject property and comparable sales

Summary of Sales Comparison Approach: The adjustments for the site value/size has been made according to the overall variance and is not a static amount per acre. The adjustments are made based on overall contributory value of the pertinent item and not the cost of the item. No adjustment is made for variances in porch/fp amenities as these items have minimal impact on the subjects value to typical buyers. Each sale is given equal weight with regard to its indication of value with some additional consideration being given to variances in appeal of exterior finish. The final estimate of value is $236,000. Sale 1 includes a tract of land that has minimal road frontage and has been adjusted based on the variances in the contributor values of the tract.

Indicated Value by Sales Comparison Approach $ 236,000

Indicated Value by: Sales Comparison Approach $ 236,000   Cost Approach (if developed) $   Income Approach (if developed) $

This appraisal is made [ ] "as is", [ ] subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed, [ ] subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or [ ] subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is $          , as of          , which is the date of inspection and the effective date of this appraisal.

Freddie Mac Form 70 March 2005          Page 2 of 6          Fannie Mae Form 1004 March 2005

Spann Appraisal Services

7

4749 Slickback Road
File No. 11030019

## ADDITIONAL COMPARABLES

Appraiser: Kevin Groves
Property Address: 4749 Slickback Road
City: Benton  County: Marshall  State: KY  Zip Code: 42025
Lender/Client:

| FEATURE | SUBJECT | COMPARABLE SALE NO. 4 | | COMPARABLE SALE NO. 5 | | COMPARABLE SALE NO. 6 | |
|---|---|---|---|---|---|---|---|
| Address | 4749 Slickback Road Benton | 1403 Duncan Trail Dexter | | | | | |
| Proximity to Subject | | 9.8 miles southeast | | | | | |
| Sale Price | $ | $ 242,000 | | $ | | $ | |
| Sale Price/Gross Liv. Area | $ sq ft | $ 84.32 sq ft | | $ sq ft | | $ sq ft | |
| Data Source(s) | | MLS - westky55866 | | | | | |
| Verification Source(s) | | PVA | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | + - $ Adjustment | DESCRIPTION | + - $ Adjustment | DESCRIPTION | + - $ Adjustment |
| Sale or Financing Concessions | | Cash None known | | | | | |
| Date of Sale/Time | | 5/19/10 | | | | | |
| Location | Rural | Rural | | | | | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | | | | |
| Site | 16 acres M/L | 15 acres M/L | | | | | |
| View | Res/Vent | Res/Vent | | | | | |
| Design (Style) | 1 Story | 1.5 Story | | | | | |
| Quality of Construction | Good | Comparable | | | | | |
| Actual Age | 30/Remodel | A20+/- | | | | | |
| Condition | Good | Comparable | | | | | |
| Above Grade Room Count | Total Bdrms Baths | Total Bdrms Baths | | Total Bdrms Baths | | Total Bdrms Baths | |
| | 9 3 3 | 9 3 2.5 | +3,000 | | | | |
| Gross Living Area | 2,571 sq ft | 2,870 sq ft | -6,000 | sq ft | | sq ft | |
| Basement & Finished Rooms Below Grade | None | None | | | | | |
| Functional Utility | Average | Average | | | | | |
| Heating/Cooling | HVAC | HVAC | | | | | |
| Energy Efficient Items | Typical | Typical | | | | | |
| Garage/Carport | Det Gar 2/Shop | Gar 2/Barn | | | | | |
| Porch/Patio/Deck | Porch,Patio Pool | Comparable None | +5,000 | | | | |
| | | DOM - 37 | | | | | |
| | | CD - 4/23/10 | | | | | |
| Net Adjustment (Total) | | [X] . [ ] | $ 2,000 | [ ] . [ ] | $ | [ ] . [ ] | $ |
| Adjusted Sale Price of Comparables | | Net Adj 0.83 % Gross Adj 5.79 % | $ 244,000 | Net Adj % Gross Adj % | $ | Net Adj % Gross Adj % | $ |

| ITEM | SUBJECT | COMPARABLE SALE #4 | COMPARABLE SALE #5 | COMPARABLE SALE #6 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | | | | |
| Effective Date of Data Source(s) | | | | |

**Comment on Sales Comparison**

Spann Appraisal Services

8





LOCATION MAP

4749 Slickback Road
File No. 11030019

| | | | | |
|---|---|---|---|---|
| Borrower or Owner | Kevin Groves | | | |
| Property Address | 4749 Slickback Road | | | |
| City | Benton | County | Marshall | State KY | Zip Code 42025 |
| Client | | | | |

Spann Appraisal Services

10

<u>Comparable Sale No. 41</u>

Location:  5231 Mayfield Hwy                          PVA Map: 19-00-00-067.00

Grantor:  Shelia Lutz

Grantee:  Robert M. Wynn

Date of Sale:  August 27, 2010                       Deed Book:  400-263

Sale Price:  $227,500

Lot Size:  105.31' x Irregular                       Area:  3.070 Acres

Building Area:  2,340 Square Feet                    Sale Price/SF Building:  $97.22

Comments:  The property consists of a 0.51 access lane to a 2.56-acre house site on the southeast side of Mayfield Hwy south of Wadesboro Road S. The single story brick residence was constructed in 1965 and contains 2,340 square feet. The full basement includes a two-car garage and 1,500 square feet. The residence includes four bedrooms and 3 bathrooms. The structure is in good condition and is equipped with a forced air propane furnace and central air conditioning. Site improvements include a blacktop drive and an in-ground pool. Financing was conventional and the property was on the market for 97 days.



11

Comparable Sale No. 42

Location:  5139 Symsonia Hwy                PVA Map:  16-00-00-096

Grantor:  Robert A. Boynton

Grantee:  David J. Kuelker

Date of Sale:  April 16. 2010               Deed Book:  397-386

Sale Price:  $222,000

Lot Size:  556.46' x Irregular              Area:  9.633 Acres

Building Area:  2,616 Square Feet           Sale Price/SF Building:  $84.86

Comments:  The property is on the south side of Symsonia Hwy opposite the intersection of Walters Road. The single story vinyl sided dwelling was constructed in 1998 and contains 2,616 square feet. The structure is constructed on a crawl space and has a two-car attached garage. The dwelling includes three bedrooms and 2.5 bathrooms. It is in good condition with a forced air propane furnace and central air conditioning. Site improvements consists of a blacktop drive way and vinyl fencing. Ancillary structures include a 2,080 square foot metal barn constructed in 1960 in fair condition and a pre-engineered combination metal shop and two-car garage constructed in 1998.



Comparable Sale No. 43

Location:  1420 Duncan Trail          PVA Map 067-0-0004-B
          Murray, Kentucky

Grantor:  Charles L. Houston

Grantee:  Patrick Holcomb

Date of Sale: May 10, 2010          Deed Book:  831-597

Sale Price:  $242,000

Lot Size:  806.86' x Irregular      Area:  15.000 Acres

Building Area:  2,431 Square Feet    Sale Price/SF Building:  $99.55

Comments:  The property is northeast Calloway County in the community of Dexter. The property is on the on the south side of Duncan Trail, approximately 3.5 miles east of US 641, 2.5 miles west of US 80 and 3.5 miles south of Marshall County. The 1.5 story 2,870 square foot residence was constructed in 1990 and includes three bedrooms and 2.5 bathrooms. It is constructed on a crawl space and has a two car attached garage. It is equipped with a forced air propane gas furnace and central air conditioning. Ancillary structures include a barn.



13

## TABLE 9

### SUMMARY OF BEFORE AND AFTER VALUATIONS

| NO. | Address | Grantee | Area | Area | DB/Page | Map | Comments | Hog Brn | Value | Decline | Value | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IMPPROVED PROPERTY** | | | | | | | | | | | | |
| 1 | 123 Gore Lane | Terry Powell | 0.993 | 2,762 | 214-355 | 40-00-00-005.00 | 1987 1.5 Sty, BV, 7-4-2.5, 2-CAG | 0.8 NE | $250,000 | 25.0% | $187,500 | $62,500 |
| 2 | 90 Gore Lane | Jamey Lee Powell | 1.012 | 2,840 | 310-614 | 39-00-00-057.03 | 2003 2 Sty, VS, 8-3-2.5, 2-CAG, BR | 0.8 NE | $230,000 | 25.0% | $172,500 | $57,500 |
| 3 | 6554 Jackson School | David Gardner | 1.109 | 1,796 | 392-160 | 29-00-00-039.00 | 1956 Ranch, BV, 7-3-2, 2-CDG | 0.8 W | $118,000 | 24.6% | $89,000 | $29,000 |
| 4 | 5624 Slickback Road | Denita Griggs (Allen) | 1.202 | 1,665 | 252-363 | 40-00-00-015.02 | 1998 1 Sty, VS, 5-3-2, 2-CAG | 0.8 SE | $170,000 | 25.0% | $127,500 | $42,500 |
| 5 | 233 Gore Lane | Tammy R. Chapman | 1.401 | 2,610 | 302-379 | 40-00-00-004.01 | 1998 2 Sty, BV, 8-4-3, 2-CAG, 1-CDG | 0.8 NE | $235,000 | 25.0% | $176,250 | $58,750 |
| 6 | 225 Paul Jones Lane | Rhonda Free | 1.412 | 1,715 | 316-094 | 29-00-00-053.03 | 1986 1 Sty, VS, 6-3-2, 3-CDG | 0.4 NW | $150,000 | 35.0% | $97,500 < | $52,500 |
| 7 | 174 Gore Lane | Jansen Northington | 1.500 | 3,089 | 395-209 | 39-00-00-057.02 | 2001 2 Sty, BV, 9-3-2.5, 2-CAG, 2-CDG | 0.8 NE | $288,000 | 25.4% | $215,000 | $73,000 |
| 8 | 5622 Slickback Road | Lia Thompson | 1.691 | 2,343 | 288-274 | 40-00-00-015.03 | 1996 1.5 Sty, VS, 7-3-2, 2-CAG | 0.8 SE | $175,000 | 25.0% | $131,250 | $43,750 |
| 9 | 5256 Slickback Road | Jerry B. Thompson | 3.000 | 1,369 | 270-547 | 40-00-00-012.00 | 1977 1 Sty, VS, 5-3-1, 6-CDG, Mtl Bldg | 0.6 E | $120,000 | 25.0% | $90,000 | $30,000 |
| 10 | 4754 Brewers Hwy | Kandis Jordan | 4.230 | 1,767 | 270-003 | 30-00-00-017.01 | 1999 1 Sty, BV, 6-3-2, 1-CAG, 2-CDG | 0.3 S | $185,000 | 50.0% | $92,500 | $92,500 |
| 11 | 4706 Slickback Road | Michael T. McMullin | 5.000 | 1,320 | 256-636 | 39-00-00-057.01 | 1950 1 Sty BV, 4-2-1, 1-CACP, 1-CDCP | 1.0 NE | $90,000 | 25.0% | $67,500 | $22,500 |
| 12 | 4828 Slickback Road | K Jones (Pearson) | 5.000 | 1,268 | 171-413 | 40-00-00-007.M | 1985 Peachtree DW, 4-2-2, 2+CDG, Shed | 0.9 NE | $65,000 | 25.0% | $48,750 | $16,250 |
| 13 | 6872 Jackson School | Brenda Jordan | 5.748 | 1,362 | 260-444 | 29-00-00-043.00 | 1986 1 Sty, BV, 5-3-2, 2-CACP, 1-CDG | 0.6 W | $120,000 | 25.0% | $90,000 | $30,000 |
| 14 | 2440 Wadesboro Rd | William D. Castleberry | 7.520 | 1,831 | 362-325 | 39-00-00-070.00 | 1955 1 Sty, BV, 5-3-2, Metal Barn<br>Listed 8-26-10 for $127,000 | 1.2 NE | $127,000 | 25.0% | $95,250 | $31,750 |
| 15 | 178 Lawson Lane | Winford Ham | 15.244 | 2,062 | 170-269 | 18-00-00-014.00 | 1977 1.5 Sty BV, 7-3-1, 720 SF GH, 2 Shp<br>Includes 3 Tracts of Land | Adj. Fields | $200,000 | 12.0% | $176,000 | $24,000 |
| 16 | 608 Oak Grove Church | Gerald D. Freeman | 20.000 | 1,872 | 162-622 | 40-00-00-037.00 | 1980 1 Sty, BV, 5-3-2, 2-CAG, Mtl B, SB | 1.5 SE | $170,000 | 25.0% | $127,500 | $42,500 |
| 21 | 4749 Slickback Road | Kevin Groves | 16.000 | 2,571 | 358-135 | 39-00-00-056.00 | 1971 1 Sty, BV, 9-3-3, 2-CDET, SHOP | 1.0 NE | $236,000 | 25.0% | $177,000 | $59,000 |
| **VACANT LAND** | | | | | | | | | | | | |
| 17 | Gore Lane & Slickback | Terry Powell | 2.000 | NA | 260-243 | 39-00-00-057.04 | Vacant Level Single-family Lot | 0.9 NE | $20,000 | 40.0% | $12,000 | $8,000 |
| 18 | N. Wadesboro Road | Winford Ham | 5.090 | NA | 273-294 | 18-00-00-007.02 | Vacant Woodland | Adj. Fields | $25,450 | 12.0% | $22,396 | $3,054 |
| 19 | Gore Lane | Terry Powell | 8.000 | NA | 260-243 | 39-00-00-057.00 | Vacant Cleared Land | 0.8 NE | $40,000 | 40.0% | $24,000 | $16,000 |
| 20 | Gore Lane | Terry Powell | 15.404 | NA | 345-242 | 40-00-00-004.00 | Vacant Cleared Land | 0.8 NE | $46,212 | 40.0% | $27,727 | $18,485 |
| | **TOTAL VALUE LOSS** | | | | | | | | | | | **$813,539** |